C. A. STATEN

1           (Whereupon, an off-the-record discussion was

2       held.)

3       Q.    Who is your CO?

4       A.    Commanding officer is Inspector --

5   Deputy Inspector Hart, H-A-R-T.

6       Q.    How long has Sergeant O'Keefe been your

7   direct supervisor?

8       A.    Approximately, a year.

9       Q.    Who was your direct supervisor prior to

10  Sergeant O'Keefe?

11      A.    Sergeant Ross, R-O-S-S.

12      Q.    How long was he your supervisor?

13      A.    Wow.  Maybe nine months.

14      Q.    Who was it before that?

15      A.    I don't recall.

16      Q.    Have you ever been disciplined by the NYPD?

17      A.    I have.

18      Q.    When was the first time you were disciplined?

19      A.    I don't remember.  That was in the nineties.

20      Q.    Were you served with charges and specifications?

21      A.    I believe so.  Yes, I was.

22      Q.    What were the charges?

23      A.    I don't -- I don't remember exactly what

24  they read, what the actual charges were.

25      Q.    What was the outcome of the charges?

C. A. STATEN

1        A.    I forfeited vacation days.

2        Q.    So, was that part of a negotiated settlement?

3        A.    Basically -- yes.  Yes.

4        Q.    How many vacation days did you forfeit?

5        A.    I don't recall.

6        Q.    As part of that settlement, did you admit guilt

7    on the charges?

8        A.    I don't recall.  I don't recall, because I was

9    never on trial.  I don't recall that.

10       Q.    You said that was sometime in the nineties?

11       A.    Yes, it was in the nineties.  So, it was

12   well over twenty years ago.

13       Q.    I know you said you don't remember what the

14   charges read, but do you remember what the conduct was

15   that was part of the charges or what the subject matter was

16   or anything?

17       A.    I don't -- I don't -- I don't want to guess

18   because I don't remember.

19       Q.    Sure.

20              After that, when was the next time you were

21   disciplined?

22       A.    I don't remember the actual date -- but when

23   my locker was entered -- approximately, 2007.

24       Q.    Were you served with charges?

25       A.    I was.

C. A. STATEN

1    Q.    What were the charges?

2    A.    Failure to secure my locker.

3    Q.    What was the outcome of those charges?

4    A.    I -- it was that in conjunction with other

5    charges combined.

6         Failure -- failure to secure my locker --

7    I don't remember what the other ones read.  But I

8    sacrificed thirty-five vacation days.

9    Q.    So, let me just back up a little bit.

10        The charges for the locker, you didn't have

11   a trial on those, right?

12   A.    No.

13   Q.    Then it sounded like you negotiated them

14   as part of a settlement for other charges as well; is

15   that --

16   A.    Right.

17   Q.    -- correct?

18   A.    Right.

19        Because in -- in conjunction with that, when my

20   locker was entered -- my locker was entered, summonses

21   were removed from my locker.

22   Q.    What did that have to do with other disciplinary

23   charges?

24   A.    The P -- the PBA delegate admitted to forcing

25   into my locker to remove the summonses.  He denied removing

C. A. STATEN

1   the summonses.  He said, he looked at them.  But the

2   summonses were removed.

3       Q.   So, what were the other charges that you had

4   that you said that you settled?

5       A.   Being late for AAB, which is Traffic Court.

6       Q.   When did you receive the charges for being late

7   for Traffic Court?

8       A.   All -- all of them were around the same

9   time frame.  2007, 2008.  Around that time, that era.

10      Q.   Were those the only two sets of charges --

11      A.   It was more charges too.

12           My oldest son, Claude, Junior, had called my

13   house.  I wasn't home, initially, when he had called.

14   He was on the phone with my wife.  And I later arrived.

15   And I was -- this is on my scheduled days off.  I later

16   arrived sometime after -- whether he was still on the

17   phone.

18           He was cursing and irate.  When they gave me the

19   phone, he's cursing, and threatening myself, and stating

20   that I were to have no contact with the mother of his

21   child.

22      Q.   When did that happen?

23      A.   About the same time -- same time frame.

24      Q.   Is that --

25      A.   2007, '08.

C. A. STATEN

1    Q.    Why did that result in departmental charges?

2    A.    The department -- well, the next day, what

3 happened was -- because I took it as just a -- a -- a

4 misunderstanding between my child and myself.  I didn't

5 think it was necessary to notify the department.  It was

6 just verbal.

7        What wind up happening, he apparently called

8 the precinct the next day and stated that I called and

9 threatened him.

10        I was alerted and called by the desk officer and

11 informed -- you know, they asked me, did I have a problem

12 with my son.

13        I said, my son called me last night and made

14 threats to me.

15        They says, well, what you have to do, you have to

16 go to the local police and file a report against him.

17        I says, I don't want to have an open complaint

18 against him just for a verbal, you know, misunderstanding.

19        I was ordered to do it.  It wasn't an option of

20 mine.  I was ordered.  So, as I was ordered to do it,

21 I followed my orders.

22        I was given charges for failing to notify

23 Operation as a result.  Operations -- Department --

24 New York City Operations Unit.

25    Q.    So, those three incidents that you just

C. A. STATEN

1    described, all three resulted in you being served with

2    departmental charges; is --

3         A.   Correct.

4         Q.   -- that correct?

5         A.   Right.

6         Q.   Then you said you settled those all together

7    at one --

8         A.   Combined.

9         Q.   -- time?

10        A.   Right.

11        Q.   What was the --

12        A.   Oh, there was another set of charges too,

13   as I'm thinking about it now that --

14        Q.   Okay.

15        A.   -- discussing it.

16             When my father had passed -- 2005, he passed --

17   it was an incident that occurred in my house in,

18   approximately, 2006, whereas his -- his guns, that were

19   part of his employment prior to him retiring, was in my

20   care to be safeguarded.

21             Those guns were put -- my father within ten days

22   -- the guns were not put on my force-record card -- which

23   is also known as a ten-card for the department -- within

24   ten days of his death, as the -- as the department

25   guidelines.  As a result, I was disciplined.

C. A. STATEN

1    settled --

2        A.    Right.

3        Q.    -- correct?

4        A.    Right.

5        Q.    Have you ever received a reprimand for

6    excessive sick days?

7        A.    A reprimand.  Well, I've been on -- yes, I --

8    it guess it's a reprimand.  What do you call it?

9    A Schedule A?  That's considered a reprimand.

10       Q.    Have you ever been designated as chronic-sick?

11       A.    Yes.  That's a Schedule-A-chronic.  That's the

12   same.

13       Q.    What does that mean?

14       A.    You appear -- you -- you're sick more than

15   four times within a twelve-month period.  Or you lose

16   forty or more working days, I believe.

17       Q.    How many times have you been designated

18   chronic-sick?

19       A.    In my career?  I don't remember.

20       Q.    More than once?

21       A.    Yes.

22       Q.    More than five times?

23       A.    I don't know.

24       Q.    Is there any penalty for being designated

25   chronic-sick?

C. A. STATEN

1    they never got held up.  They were promoted without fail

2    and -- or delay.

3         Q.   Who are those officers?

4         A.   Officer Wheeler.  Officer Wheeler.

5         Q.   What is his first name?

6         A.   I don't remember his first name, offhand.

7         Q.   What is his race?

8         A.   Male Caucasian.

9         Q.   (Perusing document.)

10        A.   And another officer that was on the previous list

11   along with me, Officer Aboomalla (phonetic).  He was

12   arrested as well.  They --

13        Q.   How do you spell that?

14        A.   I don't know how to spell his name.

15        Q.   It starts with an A or an O?

16        A.   An A.

17             He's Albanian.  I don't know how to spell his

18   name.

19        Q.   You said he's Albanian.

20        A.   I think so.

21        Q.   Is he White?

22        A.   Yes, he's -- I guess he would be considered

23   Caucasian, I would assume.  He -- he -- he's -- he looks

24   White in appearance, I'll put it that way.  Whether he

25   considers himself as such, I don't know.

C. A. STATEN

1        Q.    Any other officers?

2        A.    Well, those two in the command on the same

3    previous list as myself.  Both of them were arrested.

4    Neither one of them got delayed with their promotion.

5        Q.    Officer Wheeler, what was he arrested for?

6        A.    To my understanding, driving while intoxicated.

7        Q.    Do you know when that was?

8        A.    I don't know what year.

9        Q.    When you say promoted, to what rank was he

10   promoted?

11       A.    Sergeant.

12       Q.    Do you know when he was promoted?

13       A.    On the previous list.  So, I guess, 2011.

14       Q.    Do you know whether or not he was on

15   disciplinary monitoring?

16       A.    I don't know.  I would have to guess so.

17   If you're arrested, I would guess that's the criteria,

18   I would guess.

19       Q.    But you don't know whether or not he was?

20       A.    I don't know for certain, no.

21       Q.    Do you know whether or not he had to appear

22   before the CARB before he got promoted?

23       A.    He did.

24       Q.    He did?

25       A.    He did appear.

C. A. STATEN

1      Q.    Do you know when that happened?

2      A.    I'm not sure of the year either.

3      Q.    When was he promoted?

4      A.    2011, as well, if not 2010.  He was in the

5  first group.  He was never held up either.

6      Q.    He was promoted to sergeant?

7      A.    Yes, he was.

8      Q.    You said you don't know whether or not he was

9  on disciplinary monitoring.  But do you know whether or not

10  he had to appear before the CARB before he got promoted?

11      A.    I don't believe he had to appear at all.

12      Q.    (Perusing document.)

13      A.    Okay.  I know Wheeler's first name now.  Steve.

14          As I get older now -- I thought I used to forget,

15  but I think my filing cabinets are just full.

16      Q.    Sure.

17      A.    Steve Wheeler.

18      Q.    (Perusing document.)

19      A.    Like, a car in the winter, it takes time to

20  warm up.

21      Q.    (Perusing document.)

22          There's an officer in your Complaint in this

23  case, Kevin Cavanaugh (phonetic)?  Do you know who that is?

24      A.    In my Complaint?

25      Q.    Yes.

C. A. STATEN

1      A.    No, I don't know who he is.

2      Q.    Have you ever heard of Kevin Cavanaugh?

3      A.    Well, if it's in the Complaint, then I read it.

4  I just don't know he is.

5      Q.    But do you recall, as you sit here today, who

6  that person is?

7      A.    Well, if it's in my Complaint, then I've read it.

8  I don't know who he is, per se.  But I've read it.  So.

9      Q.    Do you know why it's in your Complaint

10  if you don't know who he is?

11      A.    Well, I don't know who he is, like, as I know

12  who you are.

13      Q.    Right.

14      A.    But I -- he -- his comparison to what he's done

15  and he was promoted without fail.  And -- you know.

16      Q.    So, you've heard of him?

17      A.    Right.  No.  Sure, sure sure.

18      Q.    Oh, okay.

19            Who is Kevin Cavanaugh?

20      A.    He -- he's a member of the NYPD that was promoted

21  to the rank of sergeant.

22      Q.    When was he promoted?

23      A.    Oh, I don't know, offhand.  I don't know,

24  offhand.

25      Q.    Do you know his race?

C. A. STATEN

1      A.   Male Caucasian, I believe -- that's what the

2   Complaint states.

3      Q.   But do you know whether that's his race or not?

4      A.   Well, if -- I -- I don't know him.  I've never

5   seen him before.  I just know what it states in the

6   Complaint.

7      Q.   Well, I understand that.

8           But the Complaint contains information that came

9   from you.  So, when did you first learn about

10  Kevin Cavanaugh?

11     A.   Well, through the attorney that I had at the

12  time.  That wasn't my personal knowledge.

13     Q.   What about Steven Wheeler?

14     A.   Him I --

15     Q.   Did you ever --

16     A.   -- know personally.  He worked in the

17  46th Precinct with me.

18     Q.   So, you knew about him and his promotion before

19  you filed this case --

20     A.   Absolutely.

21     Q.   -- right?

22     A.   Absolutely.

23     Q.   But Kevin Cavanaugh, you'd never heard of before

24  you filed this case?

25     A.   No.

C. A. STATEN

1     Q.    Do you know if Cavanaugh was on disciplinary

2     monitoring before he was promoted?

3     A.    I don't know.

4     Q.    Do you know whether or not he had to appear

5     before the CARB before he was promoted?

6     A.    I'm not certain.

7     Q.    Let's go back.  We were talking about

8     Inspector Harrington and then Captain McHugh.

9           Do you have any reason to believe that they

10    placed you on monitoring because of your race?

11    A.    Well, I have reason to believe that their

12    intention was to hurt me.

13          So, if -- whether it's my race, whether it's the

14    car I drive, whether it's the way I dress, whether it's

15    where I live, whether it's what I own, what the bias is,

16    I can't say for certain.  But it's definitely bias.  And --

17    for whatever the reason is, it's not anything that I

18    deserved.

19          So, it was done bias.  And the -- the intension

20    was to hurt me to prevent me from advancing.

21    Q.    So, what makes you believe that?

22    A.    Well, one of the incidents that makes me believe

23    that, it was a time that both myself -- he's now inspector

24    -- but then Captain McHugh -- he called me in.  He was

25    speaking to me.  He asked me, why do I feel -- his exact

C. A. STATEN

1     I says, yes, you went before Chief Patel and got

2     chewed out trying to go to bat for me.  So, I understand

3     you went before him, but you wasn't going to bat for me.

4     I explained to him about the forged DIR and the original

5     one.

6          Captain McHugh explained to me that he was, also,

7     an attorney.

8          I says, well, that's very good.  I says,

9     my father was, also, an attorney and practiced law prior to

10    him passing.

11         Because what happens -- I'll clarify.

12         I have my biological father and I have my

13    stepfather.  My stepfather, which is the same name, Staten,

14    he's my stepfather.  He raised me from -- from infancy.

15    My biological father was an attorney.  Both of them had a

16    -- a -- have affected my life, of me being raised.

17         In my complaint, it says I'm Afro-American.

18    I'm not.  I'm Black-Hispanic.  I'm Panamanian.  I speak

19    Spanish.  I'm Hispanic.  But that's neither here nor there.

20    The fact that -- statement -- that doesn't matter.

21         What winds up happening is, I explained to

22    Captain McHugh that my father's an attorney.

23         I says -- and -- as I'm in law enforcement,

24    as well as you, do you know what the penalty is for perjury

25    and forgery?  You forged an official document.

C. A. STATEN

1        The fact that he passed it off with intent to

2    hurt me -- he enacted that forged document -- as well as

3    making an attempt to remove my kids.

4        The forged document was given to Child Services.

5    When Child Services came to my house to investigate the

6    complaint, they had the forged document as well.

7        So, this is why I say, and this is why I believe,

8    the intent was to hurt me.  They were looking to destroy

9    me.  They were looking to remove my kids.  They were

10   looking to take my freedom, my job, and -- as well as later

11   on, stop my career advancement.

12       This is bias.  Now, what the bias may be, whether

13   it's my race, whether it's my creed, whether it's the house

14   I'm living in, whether it's the way I dress, it's different

15   ways of being biased.

16       What the exact bias is?  I can only fathom and

17   guess.  But I know that it's bias.

18       And criminal acts, felonies, were committed to

19   hurt me.  That's criminal.  They violated -- violated

20   my civil rights, my Constitutional right, as well as

21   breaking penal codes to hurt me unjustly.  I've done

22   nothing to deserve what was done to me.

23       As a result, this has not only hurt me.  It's

24   disturbed, whereas -- even still as I speak, I get

25   emotional.

C. A. STATEN

1    A.    I don't know.

2    Q.    Do you know any other Black or African-American

3    officers who appeared before the CARB the way you described

4    it?  We'll talk about that some more later.  But the way

5    you described, that you had to appear before them,

6    do you know any other officers who have?

7    A.    Not to my knowledge.  And all the times I

8    appeared, it was no Black officers present with me.

9    Hispanic or -- no black officers were present with me.

10   Q.    You testified earlier about Officer Manning

11   using a racial slur.  Was that in your presence?

12   A.    It was in my presence.

13   Q.    Was it directed towards you?

14   A.    Well, he was speaking to another person about me.

15   My name was mentioned to another person.  Called me a

16   nigger.  Referred to me as a nigger.

17   Q.    You overheard him?

18   A.    I -- oh, I heard him.  Overheard him.

19   Q.    Do you know whether he had any involvement

20   in the -- I think it's 2007 -- incident with the guns

21   and the safe at your house?

22   A.    I don't know if he had direct involvement.

23   So, I don't want to guess -- guess about it.

24   Q.    Well, do you have any reason to believe

25   that he had any involvement at all?

C. A. STATEN

1        A.   The final score was eighty-three percent.

2   The raw score was seventy-six percent.

3        Q.   Did that score qualify you to get placed on a

4   list for --

5        A.   It --

6        Q.   -- promotion?

7        A.   I did.   The list number was 510.

8        Q.   What does that mean, list number?

9        A.   Out of all candidates that made the list,

10   I'm number 510, based on my score.

11        Q.   Is that list still current --

12        A.   It's --

13        Q.   -- from 2011?

14        A.   -- it's still current.

15        Q.   Prior to 2011, when was the last time before that

16   that you had taken the exam?

17        A.   The predecessing (sic) exam, I believe, was 2008

18   or 2009.

19        Q.   Do you know what your score was then?

20        A.   Also, seventy-six percent raw score.   The

21   final adjusted score was eighty-three.   Same exact score.

22             But my list number was different.

23        Q.   What was your list number?

24        A.   244 on that one.

25        Q.   So, for the list number, does that mean that

C. A. STATEN

1    there are 243 people who are on the list ahead of you?

2         A.    That's correct.

3         Q.    What function does the list have in terms of

4    priority as far as getting promoted or getting called off

5    of the list?

6         A.    Well --

7         Q.    How does that work?

8         A.    -- the lower your list number, the sooner

9    you're called, generally.

10        Q.    When you say called, what does that mean?

11        A.    When they get to your number is when you're

12   eligible to be promoted.

13        Q.    Do you know how often they call people off the

14   list?  Or how many people --

15        A.    Sometimes --

16        Q.    -- every time are called off the list?

17        A.    It --

18        Q.    Or anything about --

19        A.    -- it --

20        Q.    -- that?

21        A.    -- it varies.  It varies.  Sometimes it could be

22   as often as once per month.  The numbers that are taken in

23   each group varies.  It could be from thirty to, maybe,

24   seventy.  So, it varies.

25        Q.    Prior to 2008 or 2009, was there another exam

C. A. STATEN

1    two officers that you've already mentioned -- Wheeler and

2    Aboomalla -- do you have any other evidence, as you sit

3    here today, that the reason why you were not promoted

4    is because of your race?

5        A.    No.

6              But I'll say this.  Even if it's not just because

7    of my race, it's because they have a personal problem

8    with me.

9              And what happens is this, as I mentioned earlier

10   -- and I'll mention it -- and I'll reiterate it again --

11   whether it's because they don't like me because of where

12   I live, the way I live, the car I drive, the way I dress,

13   they have a problem with me.  And it's bias.

14             Now, exactly what the bias is -- whether it's

15   more than one bias -- it might be several biases --

16   but it's bias.

17             I don't believe that it's on its own merit.

18   There's nothing that I've done within my job description,

19   or on a off-duty, that would prevent me from being

20   promoted.

21             So, because that's the case, it's obviously

22   something biased.  So, if it's not directly my race --

23   it might be -- be something else.  But they don't like me.

24   And their dislike towards me is why they're doing this

25   to me.

C. A. STATEN

1        I mean I've extended my career, whereas I'm in my

2    twenty-seventh year of employment next month.  I don't know

3    when Mother Nature and Father Time are going to snatch

4    anything from me where I won't be able to function

5    and do what I do.

6        I've been on patrol more than ninety-five percent

7    of my career.  I've been in two shootings in the

8    46th Precinct.  I'm on patrol, whereas I'm -- I'm,

9    you know, in a hazardous, very busy, dangerous precinct.

10   One of the most dangerous in the City, you know.  So, I

11   mean, you know, I'm risking a lot.  And I'm not getting

12   any younger.

13       Q.    Are you currently eligible for retirement?

14       A.    I've -- I've been eligible the seven years.

15       Q.    Why haven't you retired?

16       A.    Because I love what I do.  And not only that,

17   the reason why I prepared myself, and spent money to take

18   these courses to prepare myself for these exams,

19   because I love what I do.

20       And it's long been since that I should have

21   moved on to do other things, to share my expertise,

22   my knowledge, what I've witnessed, what I've done,

23   with other people.  I'm just as suitable to be a supervisor

24   as any, and more suitable than most.

25       And I feel that I'm wrongfully being held back

C. A. STATEN

1    due to a fact that people dislike me, for whatever the

2    exact reason is.  I have speculation as to what I believe

3    it is.  But, you know, at -- at any rate, it's a reason.

4    It's not for nothing.  And there's no viable reason.

5    That's the problem here.

6         Q.   So, you said, no, you haven't -- no counseling,

7    therapy --

8         A.   No.

9         Q.   -- doctor, anything like that?

10        A.   No.

11        Q.   Have you ever been treated by a psychologist

12   or a psychiatrist before?

13        A.   Never treated.

14             But I had to go before him with the shootings.

15             And then another time when -- after my father

16   had passed, they -- the department removed my guns

17   unofficially.  And they made me go before the

18   department psychologist to have him reinstate --

19   medically, which he did immediately -- give a --

20   a written document to have my guns returned to me.

21   Have me reinstated.

22        Q.   When were your guns removed?

23        A.   After this incident happened in -- what was it?

24   -- 2007.

25        Q.   What incident?

**$**

**$10,000 [1]** 182/2
**$5,000 [2]** 182/6 182/9
**$50,000 [1]** 9/12

**'**

**'08 [1]** 27/25
**'09 [1]** 110/20
**'96 [1]** 172/12

**0**

**024552 [1]** 2/11
**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 [1]** 14/19
**08217 [1]** 2/12

**1**

**100 [2]** 1/16 2/10
**10007 [2]** 1/17 2/10
**10940 [3]** 2/4 3/9 15/7
**10:25 [1]** 1/10
**11 [4]** 21/6 21/12 172/9 172/9
**12 [1]** 177/12
**12701 [1]** 15/10
**14 [2]** 165/10 177/11
**15 [11]** 20/11 20/18 45/21 45/22 45/23 47/11 47/15 48/9 48/16 142/9 178/4
**15'd [1]** 47/12
**17 [1]** 145/1
**176 [3]** 2/4 3/9 15/6
**18 [1]** 178/6
**19 [5]** 96/12 96/13 97/5 97/7 97/10
**1974 [1]** 156/22
**1986 [2]** 20/11 20/18
**1988 [3]** 103/12 103/16 104/23
**1989 [1]** 21/22
**1992 [1]** 105/14
**1993 [2]** 22/9 105/14
**1996 [2]** 179/19 179/19

**2**

**20 [1]** 208/19
**2000 [4]** 8/15 145/1 148/4 179/19
**2000-and [2]** 179/18 201/15
**2003 [2]** 33/2 33/4
**2004 [2]** 33/3 33/4
**2005 [10]** 29/16 33/21 33/22 108/5 108/7 172/25 173/20 174/4 174/5 201/15
**2006 [14]** 29/18 30/3 32/17 34/5 55/5 82/8 91/22 96/3 108/5 108/7 188/3 201/15 201/16 201/17
**2007 [14]** 25/23 27/9 27/25 55/5 65/4 66/1 66/3 67/5 71/22 71/24 95/20 187/24 201/14 209/7
**2008 [7]** 27/9 106/17 107/25 110/20 171/4 201/6 201/14
**2009 [2]** 106/18 107/25
**2010 [3]** 8/15 78/4 171/6
**2011 [23]** 76/13 78/4

105/24 106/13 106/15 115/22 115/22 116/14 121/1 122/7 125/13 132/17 148/6 149/5 158/11 158/20 158/24 160/17 165/10 165/22 166/12 209/10 209/13
**2012 [3]** 135/23 136/4 209/16
**2012-024552 [1]** 2/11
**2013 [3]** 1/9 135/25 211/16
**21 [4]** 178/5 178/24 179/2 179/3
**23 [1]** 165/5
**24 [4]** 6/3 6/6 6/9 6/12
**243 [1]** 107/1
**244 [1]** 106/24
**25 [3]** 96/11 165/21 177/10
**26 [2]** 177/9 177/9
**27 [4]** 1/9 136/4 177/9 209/16
**29 [2]** 121/1 209/10
**2nd [1]** 132/14

**3**

**30 [3]** 165/22 177/7 178/24
**300 [1]** 43/10
**300,000 [2]** 204/24 206/7
**33 [1]** 15/8
**3:35 [1]** 208/10

**4**

**46 [4]** 22/10 22/17 124/4 172/12
**46th [5]** 22/8 71/16 126/18 144/20 186/8
**46th Precinct [6]** 23/15 23/21 70/3 80/17 171/2 203/4

**5**

**5'10 [2]** 43/11 43/12
**5/3/65 [1]** 14/15
**508 [1]** 159/20
**510 [5]** 106/7 106/10 159/13 159/17 159/21
**512 [1]** 159/18
**513 [1]** 159/18
**55 [1]** 16/3

**6**

**65 [1]** 14/15
**66 [1]** 21/17
**66th [1]** 21/16
**69 [1]** 21/21
**69th [2]** 21/20 22/6
**69th Precinct [1]** 23/15

**7**

**70-some-odd [1]** 103/18
**72nd [1]** 21/11

**8**

**8522 [1]** 14/19
**8564 [3]** 133/19 134/25 157/11
**87,000 [1]** 204/15

**9**

**9/11 [2]** 172/9 172/9

**911 [1]** 155/15
**924 [1]** 156/4
**9th [1]** 211/16

**A**

**a.m [1]** 1/10
**AAB [1]** 27/5
**ability [2]** 5/24 31/21
**able [9]** 6/15 32/4 33/10 37/8 52/8 110/16 169/8 186/4 191/24
**Aboomalla [6]** 75/11 77/16 93/7 148/22 151/9 152/2
**about [89]** 5/4 13/5 14/2 14/7 16/8 16/9 16/9 27/23 29/13 30/3 34/15 40/20 45/18 62/22 66/8 68/11 80/9 80/13 80/18 81/7 84/23 86/4 88/11 93/7 95/4 95/10 95/14 95/23 96/4 98/6 101/7 102/22 103/2 107/18 112/13 117/17 117/23 125/14 125/19 126/3 126/12 128/10 128/19 128/23 129/1 129/7 131/7 136/4 137/14 137/18 138/21 138/24 140/16 140/17 143/23 148/24 151/9 153/17 154/8 155/9 161/16 163/4 165/10 165/21 166/12 167/22 168/7 168/11 169/6 169/21 170/14 170/16 172/1 172/13 173/11 174/2 176/12 177/2 182/2 184/18 185/2 191/13 192/25 193/2 194/11 195/9 196/24 204/18 210/4
**above [1]** 132/5
**above-named [1]** 132/5
**Absence [2]** 40/4 40/9
**absolutely [18]** 13/20 37/25 45/18 50/12 58/20 71/25 72/3 74/4 80/20 80/22 102/7 133/6 148/23 148/25 183/7 185/18 192/19 199/10
**abundantly [2]** 99/16 100/24
**Academy [6]** 21/4 21/5 111/17 114/1 114/3 128/15
**accept [7]** 37/2 130/1 142/1 194/6 194/7 195/10 195/12
**accepted [3]** 129/16 129/17 130/15
**accepting [2]** 129/24 130/12
**access [3]** 57/1 58/23 58/24
**accident [1]** 8/25
**accurate [4]** 63/19 151/1 165/16 165/19
**accurately [1]** 3/25
**achieve [1]** 103/20
**acknowledge [4]** 62/7 63/19 63/20 63/25
**acknowledgment [4]**

62/8 62/9 62/18 194/8
**acronym [5]** 21/6 83/15 111/2 111/3 138/15
**act [1]** 193/11
**action [3]** 90/19 96/7 211/13
**actions [5]** 10/7 90/21 96/6 184/11 199/17
**active [2]** 96/21 149/20
**activity [2]** 138/4 139/17
**acts [1]** 87/18
**actual [7]** 12/9 24/24 25/22 57/19 85/6 142/24 197/24
**actuality [1]** 142/18
**actually [16]** 36/18 37/14 40/22 45/2 45/2 54/1 69/17 92/17 114/10 115/11 124/17 140/11 148/3 167/6 169/4 185/19
**adamantly [1]** 129/8
**addition [2]** 199/21 202/1
**additional [2]** 91/6 146/7 146/9
**address [3]** 16/2 16/3 18/5
**addressed [1]** 134/15
**addresses [1]** 15/5
**adjusted [1]** 106/21
**administrative [7]** 7/11 7/12 7/13 8/18 77/4 112/3 112/11
**admit [2]** 25/6 50/13
**admitted [7]** 26/24 47/3 47/5 47/7 47/12 110/12 129/16
**adult [1]** 184/11
**advancement [3]** 77/5 87/11 90/3
**advancing [5]** 59/25 60/7 69/14 74/1 81/20
**advice [1]** 90/14
**advise [1]** 40/4
**Affairs [8]** 44/13 44/18 44/23 45/4 45/17 46/15 142/19 143/9
**affected [3]** 68/1 86/16 183/18
**aforementioned [3]** 65/2 120/24 131/11
**African [3]** 94/6 94/12 95/2
**African-American [3]** 94/6 94/12 95/2
**Afro [4]** 86/17 145/19 163/16 164/8
**Afro-American [4]** 86/17 145/19 163/16 164/8
**after [67]** 19/15 21/14 21/19 22/5 25/20 27/16 33/15 35/8 36/16 45/10 49/16 51/20 56/5 60/23 67/2 72/21 84/22 104/22 105/20 113/10 114/4 114/6 114/8 116/1 117/4 117/17 117/25 119/9 119/25 122/6 124/8 130/19 135/3 135/24 141/24 142/19 143/14 143/17 144/8 148/7 149/15 150/16 150/18 151/8 157/16 167/17

A. Shehu

213

**A**

**after... [21]** 167/18
168/18 168/19 169/13
171/3 175/15 175/22
182/19 185/13 187/15
187/23 188/12 188/15
189/8 190/21 190/23
191/2 191/11 191/17
206/15 206/16
**afterward [3]** 45/11
128/5 140/11
**again [29]** 12/5 38/25
40/5 50/5 69/15 88/5
89/12 96/16 97/2 97/21
97/22 104/22 105/16
127/7 134/2 149/18
150/24 152/10 157/17
157/20 166/1 169/13
169/16 184/8 184/9 184/9
200/7 200/8 200/8
**against [14]** 1/4 7/24
7/25 28/16 28/18 45/3
47/4 60/9 90/7 90/14
90/22 98/16 101/24 102/3
**age [2]** 97/5 178/25
**agency [4]** 121/15 132/5
132/6 132/6
**ages [2]** 17/7 177/5
**ago [23]** 8/11 9/20 12/9
12/16 16/9 25/12 57/10
57/14 57/23 96/12 155/4
155/5 156/10 177/23
185/14 185/15 197/16
204/14 204/16 205/3
205/14 206/17 206/18
**agree [1]** 83/10
**agreed [3]** 30/7 42/5
143/9
**ah [1]** 185/9
**ahead [7]** 58/15 72/16
107/1 128/21 128/22
128/22 151/24
**air [1]** 189/15
**ajar [2]** 52/2 52/3
**Alabama [1]** 178/8
**alarm [1]** 36/5
**alarmed [1]** 150/3
**Albanian [2]** 75/17 75/19
**alcoholic [1]** 6/11
**alerted [1]** 28/10
**alimony [4]** 177/16
177/18 177/25 177/25
**all [75]** 10/23 27/8 27/8
29/1 29/6 30/3 33/18
34/18 34/19 38/23 42/15
48/17 53/8 55/14 55/16
55/24 56/13 58/10 66/22
78/11 84/19 85/11 88/14
88/16 88/16 89/13 90/1
90/5 90/20 91/5 93/23
95/7 95/25 98/23 102/19
103/24 104/14 106/9
113/11 114/16 126/25
136/4 142/25 143/2 149/6
150/16 154/16 155/19
155/20 155/21 155/25
156/1 161/9 164/13
164/24 164/25 168/23
173/9 175/10 176/14
185/19 185/21 188/9
188/19 193/7 193/7 193/8

194/6 195/15 195/18
197/20 200/4 200/5
200/12 204/12
**allegation [1]** 45/3
**allegations [3]** 3/18
45/11 183/5
**allow [2]** 123/13 181/11
**allowed [4]** 4/20 140/9
141/9 143/10
**almost [1]** 184/8
**alone [8]** 38/24 85/10
85/11 89/13 89/14 90/13
146/22 147/7
**along [4]** 32/25 75/11
82/8 166/9
**already [14]** 12/23 13/15
32/14 93/7 96/4 125/15
147/21 152/1 159/25
170/14 192/15 195/17
202/1 202/8
**also [25]** 12/17 13/1
13/23 20/22 29/23 30/9
53/4 53/15 86/6 86/9
89/25 106/20 108/14
118/24 129/5 131/25
149/12 153/6 156/4 160/8
163/14 172/5 192/6
196/18 210/17
**altercation [8]** 30/17
30/18 30/19 31/5 31/13
35/8 36/4 82/21
**altered [4]** 56/25 57/1
57/5 58/19
**although [10]** 99/7
103/23 104/14 129/16
129/25 132/23 139/16
145/18 182/17 192/11
**always [1]** 14/1
**am [23]** 14/6 20/3 20/6
50/18 50/22 51/1 53/1
53/4 62/24 62/24 63/3
65/7 121/4 131/14 133/22
158/4 161/5 164/9 183/2
208/3 210/13 211/12
211/14
**amateur [1]** 181/9
**amateurs [2]** 181/10
181/11
**American [7]** 86/17 94/6
94/12 95/2 145/19 163/16
164/8
**amount [6]** 9/11 164/18
164/20 181/22 182/16
191/12
**amounts [1]** 164/22
**and/or [2]** 210/2 210/3
**angle [1]** 171/20
**another [23]** 4/13 7/24
29/12 75/10 82/24 84/15
95/14 95/15 96/8 99/10
107/25 113/7 118/9 122/3
134/19 143/3 159/17
165/25 168/12 185/4
187/15 192/7 203/1
**answer [14]** 4/3 5/1 5/5
5/11 5/25 6/15 35/3 44/18
45/3 58/15 101/13 148/12
193/1 199/11
**answering [1]** 5/21
**Anthony [8]** 14/11 17/14
17/19 31/14 172/1 172/3
172/6 177/12

**anticipate [1]** 19/11
**antique [1]** 154/12
**any [116]** 4/22 5/5 5/8
5/14 5/19 5/23 6/2 6/5 6/8
6/11 6/14 7/10 8/17 8/18
9/13 10/13 10/18 13/24
13/25 14/8 15/22 17/3
17/5 17/16 18/17 18/19
18/19 20/21 39/24 40/16
40/17 42/25 47/17 49/16
50/6 52/14 53/5 59/1 59/1
59/9 60/12 68/12 68/18
69/15 71/3 71/5 71/9
73/24 76/1 81/9 85/12
88/22 89/3 90/7 92/8
93/10 93/24 94/6 94/12
95/2 95/6 95/19 95/24
95/25 96/4 96/5 100/8
101/23 102/2 112/14
117/18 118/1 119/6
119/15 149/3 151/10
152/2 153/9 153/10 154/1
154/2 154/3 156/2 156/8
157/8 159/5 171/4 171/13
171/13 171/22 174/11
177/14 177/16 179/7
179/11 181/12 183/6
183/14 183/25 183/25
184/14 186/12 186/24
187/3 193/12 194/17
194/22 197/18 202/2
202/4 203/8 203/9 204/12
208/2 210/15 211/12
**anybody [12]** 70/17
74/19 74/20 88/9 97/19
97/25 109/25 110/6
122/24 184/20 192/25
196/22
**anymore [1]** 99/16
**anyone [14]** 10/16 18/7
60/6 70/11 91/11 93/21
102/14 110/16 117/16
122/16 126/20 149/1
171/21 192/17
**anyone's [1]** 196/8
**anything [45]** 4/21 10/23
25/16 36/11 44/18 47/17
48/17 50/1 62/22 64/3
68/1 71/6 71/12 74/21
81/17 91/21 94/10 97/18
98/2 98/12 98/15 107/18
110/6 117/17 117/19
117/25 126/4 129/20
129/22 130/7 130/13
130/14 130/18 162/11
168/11 170/10 170/15
170/17 186/4 187/9
190/12 194/8 199/15
201/1 201/21
**anything's [1]** 140/4
**anyway [3]** 137/6 140/16
204/11
**apart [5]** 98/10 108/13
122/14 141/18 206/23
**apartment [2]** 41/13
41/21
**APO [2]** 124/21 124/24
**apologize [1]** 37/15
**apparently [6]** 28/7 35/22
49/17 110/7 147/18 197/8
**appeal [1]** 182/23
**appealed [1]** 182/22

**appear [20]** 38/23 39/14
51/20 64/21 68/6 68/9
73/19 76/21 76/25 78/10
78/11 81/4 94/24 95/5
146/14 164/24 165/25
168/9 168/14 174/24
**appearance [4]** 75/24
114/3 137/6 146/12
**appeared [15]** 64/9 95/3
95/8 119/15 124/17
146/18 147/4 157/24
164/23 165/14 165/22
166/12 166/19 167/6
170/9
**appearing [4]** 10/15
135/8 168/3 170/6
**appears [1]** 168/16
**apple [1]** 200/9
**application [2]** 180/18
180/22
**applied [4]** 19/3 19/19
19/22 103/5
**appointed [2]** 21/2 21/24
**appointment [4]** 122/1
132/3 134/17 174/13
**appointments [1]** 173/6
**appraisal [2]** 203/25
204/3
**appraise [1]** 204/1
**appraised [10]** 203/17
203/18 203/19 203/21
204/2 204/10 204/21
204/22 206/15 206/16
**apprehend [1]** 126/20
**approached [1]** 55/12
**approaches [1]** 145/11
**approval [1]** 118/22
**approve [9]** 68/7 72/10
73/20 82/3 115/7 143/15
144/9 148/8 179/21
**approved [6]** 118/7 144/1
168/19 169/14 169/16
191/3
**approximately [13]** 9/12
15/15 15/18 21/13 21/18
21/22 24/8 25/23 29/18
32/17 96/12 120/4 120/18
**April [16]** 115/21 115/25
116/13 121/1 122/7
125/13 148/6 149/5
158/11 158/24 159/1
159/1 159/2 162/17
165/10 209/10
**arbitrator [1]** 129/21
**are [70]** 5/18 11/19 12/6
14/20 15/5 15/11 16/24
17/18 17/20 20/5 20/7
35/2 56/17 62/3 62/5 63/7
64/17 69/8 75/3 78/15
79/12 82/1 90/6 90/8
96/21 97/4 97/10 97/16
107/1 107/1 107/16
107/22 108/15 114/11
114/18 116/20 138/15
138/23 140/23 141/9
141/18 145/14 145/14
145/14 148/21 153/2
153/3 155/20 156/1 156/5
159/22 162/12 164/14
164/14 167/5 177/23
183/8 185/6 185/7 186/3
186/13 192/9 192/10

R. A. STATEN

**A**

are... **[7]** 194/10 194/12 196/1 196/12 202/2 206/1 206/3
argue **[1]** 195/11
arguing **[2]** 205/19 205/22
argument **[1]** 30/20
armed **[1]** 191/24
around **[16]** 27/8 27/9 30/3 45/6 45/8 84/5 105/14 142/10 172/10 173/20 175/9 188/9 199/5 199/9 201/3 206/7
arraigned **[1]** 42/14
arrest **[6]** 138/5 139/5 139/6 139/12 139/14 139/17
arrested **[29]** 10/6 18/24 41/8 41/8 41/16 41/19 41/24 42/4 42/5 43/18 74/22 74/25 75/12 76/3 76/5 76/17 77/19 77/20 77/25 83/5 96/25 97/9 139/11 139/11 139/13 148/18 148/19 168/4 170/6
arrests **[7]** 138/1 138/2 138/10 138/22 138/23 138/24 139/18
arrived **[2]** 27/14 27/16
as **[195]** 3/1 3/3 3/18 3/18 3/24 3/25 6/14 7/23 7/23 8/7 9/7 10/6 10/6 13/7 13/7 21/2 25/6 26/14 26/14 28/3 28/20 28/23 29/13 29/23 29/24 29/24 29/25 30/20 30/22 30/22 36/10 37/9 39/10 40/16 40/18 40/18 41/9 41/20 41/20 42/3 43/4 43/17 45/4 45/17 45/17 45/18 46/16 46/18 51/22 53/22 55/25 57/16 59/14 62/19 63/8 63/13 64/25 65/4 65/5 65/8 66/4 66/9 70/5 70/5 70/10 70/17 70/23 70/25 73/25 75/12 75/25 76/3 77/25 78/4 78/14 79/5 79/11 84/8 84/13 84/13 86/23 86/24 86/24 87/2 87/2 87/6 87/10 87/10 87/20 87/20 87/23 87/24 88/5 89/11 90/10 91/12 91/12 91/15 91/16 91/17 91/20 91/24 93/20 95/16 96/11 96/17 97/1 97/6 98/12 98/19 99/12 100/16 100/18 103/9 107/4 107/4 107/22 107/22 119/21 120/5 120/22 121/1 121/3 121/5 128/10 129/5 129/6 129/13 129/13 131/9 131/12 131/13 131/15 133/22 137/24 138/5 138/5 139/14 140/4 140/7 144/20 145/20 147/12 148/17 149/4 152/2 152/9 153/5 162/1 163/8 163/16 167/4 168/4 168/13

168/13 169/6 170/7 170/25 170/25 170/25 171/2 171/15 171/16 171/17 171/18 171/18 173/13 173/13 173/16 178/22 179/18 180/21 181/9 183/5 184/5 184/7 184/18 184/18 185/19 185/20 186/23 186/24 187/2 195/25 195/25 199/20 202/3 202/6 204/12 205/18 205/21 206/2 206/24 210/6 210/6
Asian **[1]** 119/19
ask **[22]** 4/14 4/25 5/11 13/10 13/25 14/6 20/3 50/20 51/9 51/11 125/18 126/2 128/8 128/19 128/23 137/14 138/21 161/16 168/7 183/2 184/25 185/3
asked **[49]** 28/11 32/5 32/14 49/19 63/3 73/2 81/25 83/5 83/16 83/23 84/20 84/24 84/25 85/9 85/13 112/13 116/20 125/13 125/20 126/3 126/8 129/1 129/19 129/22 130/8 137/18 137/18 137/19 137/24 138/1 138/9 140/16 140/17 140/18 140/20 141/17 148/10 150/5 169/6 169/7 169/10 169/10 171/8 177/2 179/4 192/6 192/11 197/23 202/2
asking **[9]** 3/17 4/11 5/3 49/22 121/19 126/9 153/16 158/16 201/7
asks **[3]** 147/9 147/12 147/17
assault **[1]** 43/18
assess **[1]** 204/1
assessed **[4]** 204/4 204/6 204/24 205/16
assessment **[6]** 203/24 203/25 205/1 205/9 206/4 206/9
asset **[2]** 183/20 185/25
assign **[1]** 145/6
assigned **[6]** 21/3 21/4 21/5 128/15 145/3 171/8
assignment **[2]** 23/1 23/2
assignments **[1]** 128/16
assistance **[1]** 20/1
assistant **[11]** 3/13 55/13 57/22 92/19 92/23 108/19 124/20 124/24 124/25 145/6 191/9
assume **[3]** 4/15 75/23 117/9
assuming **[2]** 44/23 63/18
attack **[2]** 144/25 176/8
attacked **[6]** 130/10 139/7 171/16 171/18 176/4 176/5
attacking **[3]** 89/16 171/2 172/15
attempt **[4]** 43/8 84/9 87/3 101/14
attempted **[1]** 43/18

attempts **[1]** 103/3
attendant **[1]** 145/7
attention **[6]** 13/19 82/24 196/9 196/11 196/16 196/19
attorney **[14]** 37/1 37/13 37/14 37/18 37/19 49/23 80/11 86/7 86/9 86/15 86/22 130/7 149/17 205/23
Attorneys **[1]** 2/9
August **[2]** 132/14 209/13
August 2nd **[1]** 132/14
Aurelio **[3]** 1/17 211/6 211/20
authority **[5]** 71/4 71/5 71/10 71/11 72/1
Avenger **[1]** 157/3
Avenue **[3]** 2/4 3/9 15/6
avoided **[1]** 100/25
aware **[13]** 4/22 30/5 35/23 36/2 72/10 82/1 85/2 85/3 191/18 192/2 196/17 197/8 198/1
away **[7]** 33/20 33/21 174/9 189/1 189/3 190/14 190/20

**B**

B-E-R-N **[1]** 16/4
B-U-G-G-E **[2]** 123/23 123/24
back **[36]** 13/23 16/18 22/6 23/5 23/6 23/6 26/9 33/14 33/17 34/11 43/9 56/21 56/24 81/7 90/18 92/3 92/4 102/11 108/21 108/25 108/25 109/4 122/11 124/19 125/12 130/6 130/17 145/1 145/15 158/7 175/16 186/25 191/2 191/6 191/15 191/16
background **[2]** 3/19 14/7
bad **[4]** 12/8 109/8 109/9 200/9
bag **[3]** 42/8 42/9 42/11
Banks **[6]** 115/18 116/14 117/12 143/14 149/25 151/4
bar **[1]** 185/22
bar's **[1]** 185/20
bars **[1]** 31/10
base **[2]** 21/25 21/25
based **[1]** 106/10
basically **[5]** 25/3 90/25 93/18 125/6 142/7
basis **[6]** 36/7 67/6 90/5 145/1 184/17 184/23
bat **[6]** 82/3 82/5 84/25 85/25 86/2 86/3
bathroom **[3]** 42/24 43/2 43/14
BB **[1]** 189/15
be **[114]** 3/17 4/19 4/20 4/22 6/15 7/13 13/15 13/22 13/23 13/24 29/20 33/14 37/2 37/3 37/6 37/7 37/8 37/24 38/7 40/4 40/6 41/16 41/24 42/4 42/5

42/14 42/19 45/4 45/12 50/22 51/6 52/5 52/8 53/20 53/21 54/1 56/2 60/9 62/8 63/5 63/11 66/17 66/24 68/8 68/20 70/17 72/10 73/17 73/20 73/21 75/22 85/10 85/11 87/12 88/5 88/8 89/13 89/13 90/13 91/1 91/5 91/10 93/20 100/15 107/12 107/21 107/23 110/16 111/19 112/19 114/8 114/10 118/13 119/16 122/15 125/7 125/8 126/13 126/14 130/24 132/5 138/17 140/7 141/9 143/8 144/6 145/9 145/17 149/20 150/6 152/15 152/23 152/23 154/7 158/4 163/15 176/4 177/9 182/24 186/4 186/23 190/7 191/24 192/20 193/20 195/24 200/11 200/25 201/20 201/23 204/21 204/23 210/20 210/20
because **[120]** 12/7 13/14 23/18 25/8 25/18 26/19 28/3 31/19 31/20 33/10 37/14 38/21 42/25 46/13 49/2 49/15 51/19 59/8 59/12 59/19 60/4 62/16 62/22 67/13 67/25 69/3 69/4 69/20 72/17 81/10 82/17 83/10 84/24 85/19 86/11 89/5 89/24 90/10 90/22 92/14 100/2 101/24 102/3 109/24 112/24 113/4 114/11 116/5 118/16 119/4 126/9 129/16 129/20 132/23 133/13 135/11 137/21 142/7 142/19 144/10 144/19 145/17 145/19 148/9 148/11 148/14 148/16 149/5 149/17 149/19 150/4 150/20 151/11 151/20 152/4 152/6 152/7 152/11 152/11 152/21 153/14 153/16 153/22 154/5 159/4 165/24 166/16 166/25 168/13 169/4 169/6 169/7 169/9 170/11 170/25 171/7 171/13 172/10 172/10 176/3 178/12 178/13 179/21 181/7 182/24 184/9 184/10 185/20 186/16 186/19 191/10 191/19 192/22 195/21 198/5 199/8 201/8 202/12 202/18 205/19
become **[3]** 20/9 30/5 200/12
bedroom **[1]** 32/2
been **[105]** 3/2 3/21 4/21 6/18 6/21 8/21 9/13 9/16 10/13 11/3 13/5 14/8 16/11 18/24 20/18 23/19 24/6 24/16 32/21 38/6

C. A. STATEN

215

**B**

**been... [85]** 38/11 38/18
38/20 39/7 39/10 39/17
40/10 40/13 40/25 43/21
44/6 44/12 44/20 45/15
54/8 56/25 59/24 60/24
63/9 65/7 69/11 73/4
73/24 74/22 74/22 74/23
74/25 82/23 90/23 93/10
93/14 93/21 93/25 94/7
94/13 94/14 96/6 97/8
98/24 108/5 115/25 121/4
127/2 130/11 131/14
133/22 135/18 135/25
136/5 144/20 144/20
144/22 144/24 148/4
148/4 148/18 148/18
148/18 148/19 151/19
153/12 153/22 154/2
158/8 161/2 171/18
174/21 179/11 180/21
184/3 186/6 186/7 186/14
186/20 187/11 188/13
189/23 193/23 195/14
198/13 198/19 203/17
204/22 204/22 210/4
**before [160]** 1/13 1/17
3/23 4/11 4/23 5/12 5/14
6/19 6/21 7/6 7/8 7/11
7/17 8/3 8/7 8/22 9/14
13/1 13/7 13/17 24/14
32/22 43/15 44/1 61/3
64/9 64/21 64/22 65/18
65/21 68/6 68/9 72/11
73/20 76/22 76/22 77/15
78/10 78/10 80/5 80/18
80/23 81/2 81/5 81/5 82/4
85/24 86/1 86/3 88/3 88/4
94/24 95/3 95/5 103/2
106/15 111/18 114/24
115/4 116/7 118/10
118/11 119/8 119/20
121/11 121/22 123/6
123/6 123/11 123/13
124/18 125/7 125/9 127/2
127/7 127/8 127/25
130/22 131/20 132/9
132/22 133/8 133/13
134/9 135/4 135/6 135/6
135/9 135/11 135/11
135/18 135/22 135/24
136/5 136/6 136/9 136/15
136/17 137/13 143/13
143/24 146/18 148/4
148/7 149/8 149/17
151/17 151/19 153/9
154/2 157/20 157/24
158/10 158/11 160/9
161/23 162/6 162/8
164/23 164/25 165/14
165/22 165/25 166/12
166/19 166/21 167/7
167/10 167/22 168/4
168/10 168/14 168/16
169/8 169/9 169/12
169/16 170/6 170/9
170/12 173/9 174/3
178/11 178/16 180/22
187/12 187/14 187/17
193/13 194/5 194/13
194/13 194/15 194/15

195/5 195/5 195/6 198/6
208/18 210/6
**began [3]** 116/2 158/10
168/18
**beginning [1]** 159/21
**behavior [1]** 184/12
**behind [2]** 64/4 64/17
**being [61]** 4/2 27/5 27/6
29/1 34/13 38/17 38/24
39/24 40/18 45/16 46/3
46/4 46/18 46/19 60/21
62/19 62/24 64/7 67/21
71/7 72/20 73/12 77/17
83/2 86/16 87/15 89/18
98/8 101/8 108/21 108/24
109/4 111/20 113/14
113/21 116/4 116/19
122/14 130/10 130/11
139/7 139/15 143/11
144/19 152/19 165/3
165/11 168/4 168/10
170/6 171/25 176/4 176/5
185/5 185/20 185/22
186/25 191/13 199/18
199/20 205/23
**belief [4]** 69/11 90/15
98/7 98/18
**believe [56]** 4/21 24/21
39/16 56/14 58/11 58/18
59/17 59/22 60/12 69/12
69/20 72/6 74/2 74/7
74/11 77/4 78/11 80/1
81/9 81/11 81/21 81/22
87/7 88/19 91/15 94/5
95/24 96/4 98/6 98/22
101/6 101/23 102/2
106/17 137/5 143/15
144/9 148/9 149/11
150/25 151/1 151/2
152/17 153/4 153/8
153/20 154/1 169/21
171/4 183/6 187/2 193/15
196/1 196/6 196/12
196/23
**believed [9]** 59/2 89/9
192/17 193/23 195/14
198/3 198/12 198/19
199/12
**belongings [1]** 42/15
**below [1]** 104/11
**benefits [4]** 19/1 19/3
19/19 19/23
**Benz [2]** 154/19 155/8
**bequeathed [1]** 16/8
**Bern [1]** 16/4
**bestowed [1]** 114/17
**better [2]** 90/19 142/16
**between [16]** 8/15 28/4
30/17 30/20 31/13 36/15
64/13 66/19 67/14 67/16
82/21 85/19 108/3 129/3
180/8 193/18
**beverages [1]** 6/11
**beyond [1]** 200/11
**bias [17]** 60/11 60/14
60/17 74/15 74/16 81/15
81/16 81/19 87/12 87/12
87/16 87/17 88/20 152/13
152/14 152/15 152/16
**biased [4]** 87/15 101/24
102/3 152/22
**biases [1]** 152/15

**big [1]** 200/4
**binder [1]** 92/7
**biological [4]** 17/23 17/24
86/12 86/15
**birth [2]** 14/14 14/15
**birthday [2]** 145/2 145/14
**bit [1]** 26/9
**black [17]** 86/18 93/19
93/20 94/7 94/12 95/2
95/8 95/9 117/13 119/18
145/15 145/18 145/19
150/14 163/18 164/8
164/9
**Black-Hispanic [6]** 86/18
93/19 93/20 145/19
163/18 164/8
**blame [5]** 142/1 194/7
195/10 195/12 195/12
**blamed [2]** 192/6 192/7
**block [1]** 143/4
**blood [1]** 211/13
**BMOC [13]** 110/23 111/1
111/15 112/17 113/8
113/10 113/18 165/1
165/1 166/2 168/18
168/20 169/13
**board [29]** 64/22 68/6
68/7 68/10 73/20 77/4
77/7 114/24 115/2 115/2
116/7 118/12 118/24
119/20 120/25 122/6
123/6 123/11 123/13
124/18 136/9 148/11
150/2 164/23 164/25
195/5 209/8 209/11
209/14
**boats [1]** 22/24
**body [1]** 82/20
**bolts [1]** 31/10
**book [1]** 92/7
**born [2]** 14/16 14/17
**Borough [1]** 21/16
**boroughs [1]** 141/11
**both [27]** 9/5 9/5 9/6
15/11 15/12 52/3 57/4
74/6 76/3 81/23 82/11
82/11 85/20 86/15 89/24
108/15 140/22 140/23
140/24 178/14 192/8
192/9 192/9 192/10
196/10 198/5 207/4
**bought [8]** 203/19 203/19
204/14 206/15 206/15
206/16 206/22 207/1
**boxed [2]** 179/14 179/15
**boxing [2]** 180/21 181/13
**Bradley [2]** 157/2 157/3
**break [9]** 5/8 5/11 5/12
93/3 93/4 102/5 102/11
102/14 176/24
**breaking [1]** 87/21
**briefly [1]** 179/14
**bring [3]** 122/23 171/22
195/23
**bringing [1]** 181/19
**broke [3]** 12/8 103/2
142/3
**Bronx [1]** 22/11
**Brooklyn [6]** 14/17 21/6
21/16 21/20 23/15 97/15
**brought [15]** 32/24 82/23
84/17 90/21 116/15

116/16 116/18 129/5
139/19 140/17 143/5
196/8 196/10 196/16
196/19
**Bruno [2]** 92/18 92/19
**brush [2]** 42/7 42/23
**brushing [1]** 43/4
**Bugge [5]** 123/18 123/20
124/13 124/14 154/5
**bunch [1]** 200/4
**Bureau [1]** 44/13
**burglarized [1]** 51/21
**busy [1]** 186/9
**buy [2]** 207/5 207/13
**bypassed [1]** 185/5

**C**

**C-A-R-B [1]** 115/1
**C-H-A-N-E-L [1]** 17/9
**C-H-A-R-M-A-I-N [1]**
16/14
**C-H-A-V-O-N [1]** 17/10
**C-L-A-U-D-E [1]** 3/7
**C-R-I-S-T-A-L [1]** 17/12
**C-summons [3]** 138/4
138/16 139/17
**C-summonses [3]** 137/22
137/23 138/3
**cab [3]** 41/9 41/9 41/16
**cabdriver [1]** 41/10
**cabinets [1]** 78/15
**calculated [1]** 104/16
**calendar [4]** 136/14
136/16 174/16 174/18
**call [23]** 11/8 14/11 31/14
39/8 41/23 66/11 66/14
66/18 89/20 89/20 96/14
97/14 97/16 107/13
111/11 112/4 124/21
124/22 128/5 145/10
145/12 168/18 207/10
**called [62]** 3/1 7/22
27/12 27/13 28/7 28/8
28/10 28/13 31/24 35/7
35/20 41/10 41/14 44/18
45/10 46/15 46/16 48/22
60/19 77/24 81/24 83/16
84/8 85/22 89/22 92/15
95/15 97/1 101/6 102/18
107/4 107/9 107/10
107/16 110/14 110/22
111/14 111/21 112/15
112/24 113/1 113/14
113/22 114/22 120/4
124/25 128/4 128/4 128/6
146/6 166/2 173/15 174/1
174/14 174/17 174/25
175/16 197/22 199/19
200/19 200/21 201/17
**calling [10]** 41/12 45/10
89/24 91/17 97/5 97/10
97/12 97/19 97/25 159/22
**calls [1]** 97/4
**came [19]** 32/2 32/23
32/23 33/16 80/8 87/5
124/8 127/6 130/6 142/20
157/21 159/9 192/2
193/20 193/20 198/1
202/18 203/2 203/6
**camp [1]** 42/15
**can [33]** 3/25 4/4 4/13
4/22 6/14 12/10 13/17

**C**

**can... [26]**  14/1 17/7 42/6 43/1 64/22 65/10 73/17 87/16 93/23 101/14 112/22 113/3 113/7 122/23 123/21 130/1 130/12 132/5 144/3 149/2 149/6 177/5 195/16 200/11 202/6 208/9

**can't [20]**  5/6 38/7 38/11 42/9 42/15 42/20 44/2 81/16 94/11 101/25 102/4 130/13 130/14 138/17 146/15 166/20 179/4 184/11 202/4 203/9

**Canarsie [1]**  21/20

**candidate [2]**  122/3 134/20

**candidates [2]**  106/9 165/2

**Caneeli [1]**  110/8

**cannot [3]**  4/6 90/6 175/13

**captain [20]**  70/9 74/9 74/12 81/8 81/24 82/10 84/24 85/14 85/20 85/22 86/6 86/22 101/19 102/1 176/14 192/24 196/10 200/20 201/2 201/17

**Captain McHugh [6]**  81/8 81/24 85/20 192/24 196/10 201/17

**car [12]**  9/6 60/15 78/19 81/14 88/12 152/12 154/9 154/13 154/18 157/2 157/3 157/3

**CARB [91]**  64/22 68/7 76/22 77/3 78/10 81/5 94/25 95/3 115/1 115/2 115/2 115/8 115/20 115/22 116/4 116/7 117/18 117/23 118/12 118/24 120/1 120/17 120/25 122/6 122/15 124/18 125/12 126/25 128/1 130/22 132/9 132/22 133/9 133/13 135/4 135/9 135/18 135/22 136/6 136/9 136/17 137/13 143/13 143/24 144/2 144/23 148/7 148/11 149/4 149/8 150/2 150/21 150/23 151/6 151/8 151/17 151/20 153/8 153/18 154/1 154/6 154/7 157/24 158/1 158/10 158/15 163/9 164/23 164/25 165/14 165/22 166/1 166/12 166/20 167/7 168/4 168/10 168/14 168/16 169/9 170/6 170/9 193/13 193/17 193/22 194/15 195/3 195/5 209/8 209/11 209/14

**card [7]**  54/22 29/23 30/6 108/9 109/15 109/18 116/18

**CARDOZO [1]**  2/8

**cards [3]**  171/4 171/9 171/13

**care [6]**  29/20 30/14 100/11 100/25 192/5 200/24

**career [26]**  38/4 39/19 44/8 56/7 56/15 60/1 60/7 68/5 69/14 69/16 70/16 74/1 74/12 74/23 77/5 87/11 90/2 116/8 125/21 126/24 172/14 178/11 178/16 186/1 186/7 188/13

**Carmen [1]**  112/24

**Carolina [2]**  16/1 16/4

**carried [1]**  100/22

**cars [12]**  154/11 154/11 154/12 154/12 154/15 155/7 155/21 155/25 156/1 156/6 156/13 157/2

**case [15]**  9/2 9/21 42/19 55/24 78/23 80/19 80/24 152/21 161/6 162/2 168/11 170/10 183/3 202/3 202/20

**cases [2]**  9/13 10/13

**cash [3]**  155/23 156/1 207/7

**cassette [1]**  30/22

**Caucasian [20]**  70/7 70/10 70/25 71/2 75/8 75/23 80/1 88/16 88/17 93/24 101/23 102/2 117/11 117/15 119/18 124/15 127/15 127/21 137/5 137/5

**caught [3]**  101/10 101/11 101/12

**cause [2]**  59/16 188/20

**Cavanaugh [10]**  78/23 79/2 79/19 80/10 80/23 81/1 93/8 169/25 170/5 170/8

**CCRB [12]**  7/13 7/17 8/3 8/7 8/18 40/21 40/25 43/22 44/4 44/7 57/7 58/19

**CCRBs [4]**  55/16 58/1 59/13 59/21

**cell [2]**  92/15 145/7

**century [1]**  125/24

**certain [11]**  11/2 40/6 50/23 52/16 72/8 76/20 81/6 81/16 94/4 101/25 102/4

**certainly [1]**  70/14

**certified [1]**  132/5

**certify [2]**  211/7 211/12

**chance [1]**  65/15

**Chanel [3]**  17/9 177/7 178/21

**Chanel's [1]**  177/7

**change [3]**  42/12 168/11 170/9

**changed [9]**  56/5 88/1 88/1 104/3 159/16 159/18 159/21 159/21 185/19

**changes [4]**  4/20 4/22 4/23 88/2

**charge [2]**  41/25 47/4

**charged [4]**  43/18 190/10 190/11 190/11

**charges [71]**  24/20 24/22 24/24 24/25 25/7 25/14

25/15 25/24 26/1 26/3 26/5 26/10 26/14 26/23 27/3 27/6 27/10 27/11 28/1 28/22 29/2 29/12 30/1 34/11 34/13 34/15 34/17 34/21 35/11 36/16 36/22 36/23 37/2 37/4 37/21 37/22 38/19 38/25 45/7 46/20 46/21 47/2 49/23 89/9 90/5 90/6 90/8 90/9 91/22 113/11 113/23 114/16 114/18 114/24 125/15 129/17 129/24 130/1 130/12 173/10 175/10 175/11 175/14 175/15 175/22 175/23 193/5 199/19 199/21 200/2 200/7

**Charlie [3]**  21/24 21/25 21/25

**Charmain [1]**  16/14

**Chavon [4]**  17/10 177/8 177/8 178/1

**check [1]**  158/5

**chewed [4]**  82/1 82/2 82/5 86/2

**chief [32]**  77/4 82/2 83/1 83/4 85/24 86/1 115/17 115/18 115/18 117/10 117/12 117/14 127/8 127/8 127/9 127/10 127/16 128/20 135/11 135/11 136/19 136/19 137/19 137/21 138/7 138/9 138/21 139/21 143/14 149/25 150/8 153/25

**chiefly [1]**  70/12

**chiefs [10]**  68/7 73/20 115/10 115/10 116/14 117/24 120/8 125/3 153/17 193/22

**child [19]**  27/21 28/4 30/11 36/9 36/15 84/8 87/4 87/5 97/7 98/13 177/8 177/14 177/20 178/1 178/5 178/7 178/15 178/19 178/21

**child-support [4]**  177/20 178/1 178/7 178/15

**childhood [2]**  126/10 128/13

**children [13]**  17/5 17/16 17/20 84/9 84/10 88/4 102/21 102/23 177/3 184/10 184/11 184/12 202/19

**choice [3]**  122/24 181/12 195/21

**choose [2]**  122/23 204/3

**chose [1]**  37/22

**chronic [20]**  39/10 39/11 39/18 39/25 40/18 140/1 140/4 140/4 146/1 146/2 146/10 146/10 146/10 146/11 146/22 146/22 147/7 147/7 147/21 147/22

**chronic-A [3]**  146/10 146/10 147/22

**chronic-A-sick [2]**  146/22 147/7

**chronic-B [3]**  146/10 146/22 147/7

**chronic-B-sick [4]**  146/1 146/2 146/11 147/21

**chronic-sick [4]**  39/10 39/18 39/25 40/18

**Church [2]**  1/16 2/10

**circumventing [3]**  52/4 52/6 52/8

**CITY [15]**  1/5 1/16 2/9 3/14 3/15 19/20 20/8 20/10 20/19 20/22 28/24 92/15 121/15 176/16 186/10

**civil [3]**  1/15 7/8 87/20

**civilian [5]**  7/22 7/24 55/9 56/8 57/6

**civilly [1]**  10/7

**claims [3]**  168/11 170/10 170/11

**clarify [3]**  4/13 4/14 86/11

**class [3]**  165/25 166/2 185/4

**classes [2]**  132/24 165/1

**CLAUDE [10]**  1/2 1/14 2/3 3/7 14/9 17/11 27/12 96/9 177/10 208/14

**clear [4]**  99/17 100/25 143/22 194/9

**clerk [4]**  146/20 147/5 188/23 191/11

**clerks [1]**  112/4

**close [2]**  31/9 200/6

**closed [2]**  41/21 175/24

**closely [1]**  54/14

**closer [1]**  145/12

**closing [3]**  53/5 139/20 210/15

**closing-report [2]**  53/5 210/15

**clothes [2]**  42/11 42/12

**CO [6]**  24/3 71/15 71/18 123/9 123/15 124/4

**code [3]**  15/7 15/9 58/24

**codes [1]**  87/21

**collected [1]**  99/21

**collection [3]**  99/2 99/25 100/8

**college [3]**  18/12 20/15 20/16

**Colon [3]**  93/12 93/15 94/2

**colossal [1]**  91/8

**combined [2]**  26/5 29/8

**come [6]**  32/1 33/12 40/9 52/2 126/17 203/5

**comes [4]**  122/22 123/5 151/15 158/7

**coming [8]**  50/6 73/5 145/9 171/19 195/20 200/22 200/24 201/22

**command [24]**  21/15 21/16 38/1 38/18 38/20 38/22 55/8 55/9 55/14 76/2 84/13 93/13 94/5 94/9 94/19 94/20 111/24 112/2 116/11 128/3 146/25 147/14 173/7 197/14

**commanding [13]**  23/23 24/4 40/14 63/1 69/21

**C**

**commanding... [8]** 70/2 72/9 89/17 122/17 122/21 122/25 171/1 173/13
**comment [1]** 4/23
**comments [1]** 4/20
**Commission [2]** 176/16 176/22
**commissioner [7]** 37/3 136/25 137/7 140/12 140/14 140/15 140/15
**commit [1]** 88/20
**committed [12]** 87/18 88/23 89/10 192/9 192/18 193/23 195/14 196/3 196/7 196/13 196/14 196/23
**common [11]** 14/21 30/7 30/11 30/24 31/3 31/14 67/15 82/22 88/14 90/15 116/16
**common-law [8]** 30/7 30/24 31/3 31/14 67/15 82/22 90/15 116/16
**company [1]** 92/10
**compare [2]** 74/19 166/24
**comparison [1]** 79/14
**compensable [2]** 183/15 183/17
**Compensation [1]** 19/22
**complained [3]** 171/24 171/25 172/7
**complaining [2]** 46/14 172/13
**complaint [49]** 3/18 7/22 7/24 7/25 8/8 28/17 40/21 40/25 41/5 41/7 43/19 43/24 44/3 44/7 54/19 54/21 57/6 78/22 78/24 79/3 79/7 79/9 80/2 80/6 80/8 86/17 87/6 89/23 90/7 161/6 161/7 162/1 162/11 162/15 162/23 167/10 167/16 167/22 169/19 170/15 172/16 173/4 173/11 175/5 175/24 176/15 176/18 176/21 183/5
**complaints [3]** 55/10 56/8 56/10
**complete [3]** 13/16 51/2 210/10
**completing [1]** 114/11
**completion [1]** 145/8
**complies [5]** 65/9 121/6 131/16 133/24 169/20
**comply [1]** 42/2
**compressed [2]** 55/23 58/8
**computer [11]** 12/9 12/12 56/5 56/20 56/23 57/16 57/16 58/3 146/23 147/11 147/13
**concerned [1]** 101/7
**concerns [1]** 171/23
**concluded [1]** 208/11
**conduct [1]** 25/14
**conducted [1]** 100/22
**confidential [1]** 48/20
**confines [1]** 190/8

**confiscate [1]** 32/8
**confused [2]** 119/21 135/5
**congratulating [2]** 108/24 109/2
**congratulations [1]** 108/23
**conjunction [2]** 26/4 26/19
**considered [11]** 7/13 39/9 40/7 75/22 93/20 103/21 122/1 129/22 132/3 132/21 134/17
**considers [1]** 75/25
**consist [2]** 116/14 183/8
**consolidated [1]** 34/18
**constantly [1]** 185/3
**Constitutional [1]** 87/20
**consumed [1]** 6/11
**contact [3]** 27/20 99/7 99/13
**contained [1]** 3/18
**containing [1]** 42/11
**contains [1]** 80/8
**contents [1]** 89/7
**continue [1]** 150/19 182/25
**Continued [1]** 207/17
**continuing [1]** 185/17
**continuously [1]** 20/18
**contribute [1]** 100/9
**control [12]** 2/12 40/4 56/22 57/19 57/22 68/22 92/11 92/19 92/22 146/12 153/3 191/10
**Control's [1]** 40/9
**controlled [1]** 6/8
**Controls [1]** 55/13
**conversation [1]** 36/20
**conversations [1]** 85/19
**conversion [3]** 156/18 156/18 156/19
**convertible [4]** 154/21 155/1 156/15 156/17
**cop [3]** 99/23 126/13 192/21
**cop's [1]** 192/21
**coped [1]** 184/4
**copies [10]** 12/24 12/25 13/4 13/7 13/10 13/18 113/5 202/22 210/4 210/6
**cops [2]** 192/14 199/19
**copy [35]** 4/18 13/22 48/2 48/7 48/15 48/23 48/24 49/9 50/10 50/16 50/19 51/2 53/1 53/5 53/15 53/22 57/7 57/9 113/3 113/3 161/5 161/7 162/5 162/8 167/10 167/15 202/12 202/13 202/24 202/25 210/8 210/10 210/14 210/15 210/17
**CORPORATION [2]** 2/8 3/14
**correct [49]** 8/16 9/10 12/20 12/21 18/2 22/18 26/17 29/3 29/4 33/25 39/3 41/3 41/4 45/24 46/3 46/23 60/20 66/3 103/4 103/15 107/2 122/9 124/5 124/7 124/11 125/16 132/12 132/13 132/17

141/19 141/20 157/19 158/21 159/14 162/11 162/12 163/12 164/11 166/7 166/15 167/8 170/1 181/23 196/5 196/15 199/16 199/24 199/25 203/14
**correctly [1]** 31/9
**correlated [1]** 49/2
**Corrigan [4]** 145/3 145/16 146/3 147/17
**corrupt [1]** 98/15
**corruption [1]** 98/12
**Corvette [1]** 156/20
**cost [1]** 183/21
**could [22]** 7/13 52/3 52/5 53/21 54/21 63/11 64/25 66/24 97/17 101/9 101/12 107/21 107/23 113/7 120/22 131/9 142/16 144/5 151/13 171/22 195/24 210/20
**couldn't [8]** 31/9 31/10 31/20 31/22 110/10 110/15 140/2 143/8
**COUNSEL [2]** 2/8 3/14
**counseled [3]** 40/13 40/15 40/15
**counseling [1]** 187/6
**count [1]** 139/6 139/15
**counties [3]** 140/18 141/9 141/9
**county [10]** 84/12 84/18 141/12 141/14 189/7 191/14 203/6 203/11 204/18 211/4
**County's [1]** 141/13 196/19
**couple [3]** 12/16 125/10 157/2
**course [3]** 18/15 114/2 149/25
**courses [2]** 149/22 186/18
**court [24]** 1/1 3/22 4/4 4/6 4/23 9/22 9/22 9/23 27/5 27/7 30/13 34/13 34/20 35/3 35/5 38/18 38/23 102/13 137/22 137/25 138/4 139/10 149/19 167/13
**courtesy [1]** 99/12
**cover [1]** 59/10
**coworkers [5]** 184/15 184/17 184/21 185/1 185/9
**CPI [7]** 48/21 48/22 48/22 48/23 49/11 49/12 49/14
**create [1]** 195/19
**credentials [1]** 191/23
**creed [3]** 60/16 87/13 98/9
**Crime [3]** 51/20 53/17 210/18
**crimes [3]** 196/1 196/15 196/23
**criminal [11]** 7/5 18/16 36/10 36/11 36/13 87/18 87/19 96/18 97/6 137/25 138/4
**Cristal [3]** 17/12 17/19 177/11

**criteria [2]** 76/17 116/6
**crowbar [1]** 31/25
**culture [1]** 145/20
**current [10]** 22/15 106/11 106/14 133/12 135/10 155/9 159/12 159/24 177/5 206/11
**currently [15]** 14/20 20/5 22/17 23/21 36/21 96/10 155/9 155/13 155/15 177/9 177/12 177/14 177/16 179/6 186/13
**cursed [1]** 41/13
**cursing [2]** 27/18 27/19
**custody [8]** 32/10 42/20 42/21 138/18 139/9 139/10 178/3 178/4
**customary [1]** 47/16

**D**

**D-A-L-E [1]** 115/18
**Dale [4]** 116/14 117/14 143/14 150/7
**damages [9]** 183/3 183/3 183/6 183/8 183/14 183/15 184/13 184/16 184/18
**dangerous [2]** 186/9 186/10
**date [26]** 14/14 14/15 25/22 34/2 65/5 105/3 115/22 116/1 120/11 120/13 120/17 121/3 127/6 127/23 127/24 131/13 135/13 135/14 135/21 158/14 159/4 159/25 162/14 163/7 174/17 174/24
**dated [9]** 65/4 66/1 121/1 132/14 136/3 209/7 209/10 209/13 209/16
**dates [10]** 11/2 11/3 11/6 136/8 136/14 164/24 164/25 166/19 167/5 167/6
**dating [7]** 30/16 31/1 31/4 67/15 129/4 145/1 188/2
**daughter [4]** 17/9 17/10 17/13 17/15
**day [29]** 11/16 11/16 28/2 28/8 35/5 35/8 35/21 36/9 36/14 67/6 67/6 67/7 67/7 83/14 83/15 113/8 114/2 114/3 124/17 124/18 125/11 168/18 168/22 169/13 169/14 184/10 191/4 208/19 211/16
**day-to-day [2]** 67/6 67/7
**days [20]** 25/1 25/4 26/8 27/15 29/21 29/24 33/5 33/9 39/6 39/16 40/14 108/13 111/17 114/2 118/5 120/5 120/18 125/10 130/10 175/23
**DCAS [2]** 110/14 110/14
**deal [1]** 144/4
**death [1]** 29/24
**decade [7]** 8/12 8/13 8/14 9/20 38/14 148/2 148/3
**decades [1]** 148/4
**decision [6]** 23/3 23/6

**D**

**decision... [4]** 72/4 118/6 120/2 120/20
**decks [2]** 97/3 101/11
**deemed [5]** 10/6 93/18 100/16 104/14 139/14
**defective [3]** 51/23 53/20 210/20
**defendant [7]** 1/6 1/14 2/9 3/15 9/16 10/13 209/3
**Defendant's [14]** 65/1 65/4 65/8 65/15 65/22 121/2 121/5 121/11 131/12 131/15 131/20 133/23 136/3 158/18
**definitely [6]** 53/17 60/17 81/16 88/9 159/8 210/18
**degree [3]** 91/8 100/21 184/4
**delay [1]** 75/2
**delayed [1]** 76/4
**delegate [10]** 26/24 35/1 47/3 70/23 82/8 82/9 93/13 100/18 100/19 153/6
**delegates [3]** 70/19 171/22 197/11
**demeanor [1]** 185/18
**denied [9]** 26/25 112/13 120/7 143/18 168/17 168/19 169/12 169/15 196/21
**deny [1]** 84/21
**department [67]** 1/16 2/9 3/14 7/4 7/19 9/19 9/25 10/3 10/7 18/20 20/8 20/10 20/19 20/23 28/2 28/5 28/23 29/23 29/24 36/14 37/1 37/13 37/18 46/20 47/24 48/21 49/13 49/15 49/16 49/23 51/17 52/11 53/18 53/19 84/12 84/20 90/5 90/8 90/22 97/7 98/11 104/8 121/16 126/12 131/24 134/14 134/15 140/7 141/8 141/13 171/19 175/12 176/6 176/7 176/8 179/21 182/24 187/16 187/18 190/6 190/9 191/3 191/11 196/19 203/7 210/19 210/19
**department-related [2]** 7/4 9/19
**departmental [4]** 28/1 29/2 37/23 173/9
**deposition [7]** 4/18 5/9 6/18 10/16 10/19 13/22 208/3
**depraved [1]** 199/9
**deputy [6]** 24/5 136/25 137/7 140/12 140/15 140/15
**descended [1]** 41/12
**describe [2]** 126/8 126/10
**described [12]** 13/8 29/1 90/10 95/3 95/5 100/4 183/13 183/23 184/14 185/11 195/25 210/7
**description [2]** 152/18 209/4

**deserve [1]** 87/22
**deserved [1]** 81/18
**design [1]** 142/23
**designated [4]** 39/10 39/17 39/24 40/18
**desk [12]** 28/10 83/12 83/21 108/18 124/21 124/24 124/25 145/3 145/6 145/12 146/19 197/22
**despite [2]** 168/4 170/6
**destroy [2]** 87/8 191/12
**destroyed [1]** 191/10
**Detective [3]** 89/23 172/21 174/2
**detectives [1]** 97/16
**determining [1]** 118/13
**deviation [2]** 104/3 104/19
**did [179]** 7/17 8/6 10/15 10/17 10/18 10/22 11/5 11/21 11/23 11/25 12/14 16/20 20/9 21/14 21/19 21/23 22/5 22/23 23/16 25/4 25/6 26/22 27/6 27/22 28/1 28/11 30/1 30/5 30/9 30/10 31/17 32/8 32/13 33/5 33/12 33/16 33/20 34/9 35/16 36/16 36/20 36/23 42/1 42/1 48/2 48/7 48/15 49/9 50/13 50/15 50/16 50/21 53/18 54/2 57/13 57/18 59/2 59/5 59/5 61/5 63/15 63/23 67/5 67/21 68/17 68/20 69/25 76/23 76/24 76/25 80/9 80/15 82/1 83/16 83/18 84/20 90/4 91/21 102/14 102/17 104/2 104/22 104/24 106/3 106/7 109/20 109/21 109/25 112/15 113/25 114/13 114/21 116/13 117/16 117/24 118/3 118/17 119/6 119/19 120/6 123/9 125/18 125/22 126/2 128/7 128/8 128/19 128/23 128/25 128/25 129/12 131/7 135/3 137/14 137/24 141/7 142/17 142/18 143/2 147/23 148/9 148/11 149/21 153/13 157/11 157/13 159/5 160/10 160/12 160/13 160/20 161/2 167/10 168/9 168/14 172/19 173/2 173/18 173/22 174/9 174/11 175/24 180/2 180/16 181/3 181/7 181/15 181/16 182/19 182/21 182/21 185/12 187/19 188/15 189/16 190/9 191/6 191/14 191/25 192/11 192/12 192/18 193/22 197/6 197/18 197/23 197/25 198/3 198/11 198/16 198/17 198/18 200/15 201/2 202/18 202/22 203/5 207/4 207/14

**didn't [73]** 19/14 26/10 28/4 31/24 36/11 41/22 48/17 59/21 62/22 64/3 71/5 71/11 72/24 77/14 82/14 82/17 83/10 83/10 84/14 84/21 85/2 85/12 89/9 90/9 97/24 99/7 99/10 100/2 100/2 100/15 100/25 101/4 102/22 104/1 104/20 109/6 109/10 109/16 109/18 119/18 125/23 129/25 138/21 139/15 140/2 140/3 140/8 140/9 143/15 144/12 145/22 145/22 145/22 148/13 149/4 150/10 160/23 160/25 164/24 165/25 171/4 178/12 181/6 181/21 182/25 192/3 192/4 192/4 195/13 195/15 199/13 202/13 202/17
**die [1]** 150/4
**died [1]** 33/10
**diesel [1]** 157/7
**difference [4]** 37/15 37/15 64/13 66/19
**different [16]** 22/25 51/12 87/14 89/7 89/7 90/1 106/22 113/5 119/21 128/16 144/25 153/21 153/24 204/4 204/5 204/10
**differently [1]** 132/1
**diffuse [1]** 82/21
**diminishing [1]** 185/21
**DIR [18]** 82/15 83/20 83/23 83/25 85/2 85/5 85/6 86/4 89/3 191/18 197/21 197/24 197/25 198/1 198/23 199/16 199/18 202/8
**direct [8]** 23/23 23/24 24/7 24/9 50/7 69/8 95/22 112/16
**directed [1]** 95/13
**directly [4]** 45/14 60/5 152/22 169/11
**DIRs [1]** 199/12
**disability [2]** 19/3 19/19
**disagree [3]** 55/11 141/22 141/23
**disagreed [4]** 130/24 131/1 141/5 141/5
**disapproved [6]** 118/7 118/8 131/5 168/17 179/22 179/23
**disciplinary [37]** 26/22 54/9 54/11 54/12 54/15 54/16 55/7 59/18 59/23 65/3 65/25 66/5 66/20 66/23 67/2 71/4 71/7 71/10 72/2 74/21 76/15 77/17 78/9 81/1 93/11 93/14 93/22 93/25 96/6 96/7 125/15 128/23 129/14 131/14 200/9 200/12 209/6
**discipline [6]** 38/1 38/18 38/20 38/22 55/9 55/14
**disciplined [6]** 24/16 24/18 25/21 29/25 199/15

199/17
**disciplines [1]** 94/5
**disconnected [2]** 97/23 97/24
**discuss [4]** 10/15 98/2 128/8 184/11
**discussed [8]** 37/21 125/15 126/25 170/17 193/14 193/16 193/17 202/25
**discussing [1]** 29/15
**discussion [31]** 5/16 12/3 14/4 16/5 19/17 22/3 23/7 24/1 37/10 40/11 45/25 49/7 52/22 54/6 58/16 61/25 64/23 69/23 73/9 77/1 89/1 102/8 111/4 122/12 123/7 147/2 154/24 158/22 161/21 179/25 201/11
**dislike [7]** 74/15 88/9 88/11 147/14 152/24 153/1 187/1
**disliked [1]** 98/24
**dislikes [1]** 98/23
**dispute [4]** 41/10 77/21 77/23 77/25
**disputing [1]** 82/19
**dissipate [2]** 194/7 195/11
**district [3]** 1/1 1/1 146/17
**disturbed [1]** 87/24
**division [5]** 118/3 121/16 146/6 147/4 176/19
**divorced [2]** 16/24 17/1
**do [252]**
**doctor [2]** 187/9 191/3
**doctors [1]** 184/2
**document [120]** 37/12 38/16 45/9 53/12 53/14 53/25 57/21 61/15 64/18 65/13 65/18 65/19 65/23 66/1 66/2 66/6 67/9 67/18 67/24 69/1 70/4 75/9 77/13 78/12 78/18 78/21 86/25 87/2 87/4 87/6 88/24 93/17 102/16 121/7 121/9 121/13 121/14 121/18 121/25 122/8 122/11 124/16 126/7 129/15 131/15 131/18 131/21 131/24 132/2 132/10 132/15 132/19 133/18 133/21 134/1 134/6 134/7 134/10 134/13 134/16 135/1 136/2 136/7 156/3 158/13 158/17 158/19 161/1 161/4 161/11 161/19 161/23 161/24 162/2 162/16 162/18 162/20 162/22 162/25 163/2 163/5 163/10 163/13 163/19 163/21 163/24 164/2 164/4 164/7 164/12 164/5 165/7 165/9 165/12 165/15 165/18 165/20 165/23 166/4 166/8 166/10 166/13 166/23 167/3 167/20 167/24 168/1 168/25 169/3 169/17 169/23 170/3

**D**

document... **[7]** 170/20 187/20 190/5 202/9 202/9 202/21 203/1

documentation **[1]** 189/20

documents **[23]** 10/18 11/5 13/1 13/1 13/15 13/25 13/25 40/22 54/20 72/13 131/11 192/3 198/12 198/18 198/19 201/25 202/2 202/23 203/8 207/9 208/4 210/2 210/3

does **[29]** 11/12 15/1 15/19 18/7 39/13 56/15 66/4 72/1 72/3 106/8 106/25 107/3 107/7 107/10 111/6 111/8 111/14 115/11 121/17 131/1 136/3 144/23 146/25 147/13 160/23 180/15 189/25 190/13 203/1

doesn't **[9]** 41/18 42/4 56/12 67/19 86/20 99/18 150/25 198/15 203/21

doing **[10]** 45/20 89/18 90/1 152/24 172/14 180/15 181/3 181/7 192/20 195/17

domestic **[5]** 82/24 83/1 83/20 84/4 84/11

don't **[251]**

Donald **[2]** 70/5 153/7

done **[30]** 48/1 59/10 61/19 61/24 68/2 74/21 79/14 81/19 82/25 84/21 87/21 87/22 89/18 98/8 101/13 126/22 129/10 144/6 150/6 152/18 156/10 173/22 186/22 191/3 193/3 193/8 193/8 201/1 201/21 205/1

door **[8]** 31/8 31/9 31/12 32/1 41/21 41/22 41/24 42/1

Dooti **[2]** 157/25 194/21

double **[1]** 206/3

doubt **[1]** 99/8

down **[17]** 11/20 44/18 46/16 58/8 58/24 62/17 63/4 63/10 111/16 123/21 129/11 129/14 136/12 136/13 150/1 174/17 195/21

downtown **[1]** 153/14

drafted **[2]** 12/2 84/16

dress **[6]** 60/16 81/14 87/14 88/13 124/19 152/12

drill **[1]** 143/5

drilled **[1]** 143/5

drive **[5]** 60/15 81/14 88/12 152/12 154/9

driver's **[1]** 18/18

driving **[1]** 76/6

due **[7]** 74/17 94/5 146/2 149/12 149/13 150/25 187/1

duly **[2]** 3/2 211/9

duplicative **[1]** 13/14

during **[7]** 5/8 20/16 32/19 102/14 117/16 142/9 179/10

duty **[16]** 9/1 10/1 68/2 68/4 77/23 146/4 146/5 146/8 152/19 179/22 180/18 180/22 182/20 188/10 190/2 192/18

**E**

e-mailed **[1]** 54/2

e-mails **[1]** 54/2

each **[3]** 107/23 113/3 193/13

earlier **[20]** 40/20 40/24 60/18 66/8 89/11 95/10 96/17 103/2 118/23 148/8 148/24 149/16 151/19 152/9 157/16 160/8 169/21 177/2 179/4 188/24

ears **[1]** 91/16

easier **[2]** 23/17 51/1

easily **[3]** 182/10 182/12 185/16

eat **[1]** 88/13

eaten **[2]** 88/1 183/19

eating **[3]** 183/23 184/19 185/12

education **[3]** 18/11 18/19 128/14

EEO **[12]** 89/21 89/22 89/23 89/24 90/1 90/7 174/11 174/22 175/8 175/13 175/25 176/7

eight **[2]** 90/23 178/3

eighteen **[6]** 15/15 200/6 204/14 204/16 206/17 206/17

eighty **[6]** 104/5 104/9 104/10 106/1 106/21 204/15

eighty-four **[1]** 104/10

eighty-some-odd **[1]** 204/15

eighty-three **[2]** 106/1 106/21

either **[11]** 5/23 17/2 78/2 78/5 83/7 110/15 153/11 180/23 181/12 198/19 202/22

electric **[1]** 143/5

eligible **[10]** 37/7 37/8 37/9 107/12 111/21 113/16 130/24 131/4 186/13 186/14

else **[26]** 18/7 30/16 50/2 70/11 70/15 70/17 74/19 74/20 93/21 102/14 121/17 122/24 126/4 149/1 152/23 156/16 157/1 157/5 163/12 164/11 170/15 170/18 171/21 184/20 195/12 197/4

else's **[1]** 48/25

embarrassment **[2]** 88/3 88/3

emergency **[1]** 41/23

emotional **[1]** 87/25

emotions **[2]** 61/21 61/22

employed **[7]** 20/5 20/7 20/9 20/12 20/19 20/22 38/6

employee **[7]** 118/3 120/4 121/16 128/2 131/8 194/12 194/14

employer **[1]** 20/21

employment **[14]** 20/4 20/25 29/19 117/20 117/22 125/10 172/17 176/22 179/10 179/12 179/22 180/18 180/22 186/2

empowered **[1]** 100/23

en **[1]** 92/15

enact **[1]** 88/25

enacted **[2]** 87/2 202/21

end **[6]** 31/17 36/9 36/14 135/17 145/9 184/10

ended **[1]** 116/24

enforcement **[1]** 86/23

enough **[4]** 38/21 52/1 138/3 139/18

enter **[2]** 58/24 178/11

entered **[18]** 25/23 26/20 26/20 35/1 35/2 47/9 52/8 53/21 92/1 92/3 92/10 92/24 116/19 143/8 143/11 171/3 171/25 210/21

entering **[6]** 47/3 47/12 50/12 91/17 91/18 173/16

entire **[4]** 44/8 51/2 56/7 210/10

entities **[1]** 88/21

entity **[1]** 176/7

Equal **[2]** 172/17 176/22

equity **[2]** 207/11 207/12

era **[2]** 27/9 30/4

erase **[1]** 130/4

error **[6]** 37/13 37/19 82/15 162/16 167/8 168/12

escape **[1]** 195/1

escapes **[3]** 16/3 185/23 189/10

escort **[1]** 43/2

ESQ **[2]** 2/8 2/11

estimation **[2]** 117/9 174/20

ethics **[2]** 98/7 98/9

ethnicity **[2]** 60/10 163/17

evaluated **[3]** 68/18 68/19 68/20

evaluation **[1]** 190/24

even **[19]** 47/25 87/24 98/10 98/13 109/20 133/1 142/10 146/21 146/22 147/7 147/21 149/17 152/6 171/25 172/9 189/14 190/6 191/2 206/1

evening **[2]** 85/8 85/21

event **[3]** 42/25 49/3 113/6

events **[1]** 91/6

eventually **[2]** 110/22 182/20

ever **[59]** 6/18 6/21 7/8 7/10 8/7 8/21 9/16 14/8 18/22 18/24 19/1 19/3 19/19 19/22 19/25 20/21

employed (22/19 23/9 23/12 23/19 24/16 38/1 39/5 39/10 40/8 40/13 40/16 44/3 44/12 45/15 47/4 50/21 54/8 57/7 79/2 80/15 94/22 94/24 100/17 101/16 101/19 104/8 112/13 120/19 126/23 144/21 162/5 170/21 172/16 174/21 175/5 175/24 176/15 176/18 176/21 177/18 177/20 187/11 193/17

every **[15]** 105/3 107/16 135/12 140/1 142/22 149/13 151/19 153/24 154/13 171/20 181/16 181/16 189/11 195/4 195/5

everybody **[6]** 84/6 110/12 193/2 193/2 195/6 199/7

everything **[13]** 13/4 13/16 48/21 49/10 49/15 51/16 51/17 90/25 185/18 189/9 189/15 195/22 210/4

evidence **[13]** 59/1 88/22 89/3 89/5 144/16 144/19 148/10 148/12 148/13 149/3 151/10 152/2 192/17

evident **[1]** 171/15

ex **[2]** 30/23 30/24

ex-wife **[2]** 30/23 30/24

exact **[7]** 41/6 55/4 81/25 87/16 106/21 129/13 187/2

exactly **[13]** 7/2 11/12 24/23 51/7 51/14 53/18 64/4 115/5 116/12 144/5 152/14 157/15 179/24

exam **[37]** 11/10 11/16 11/17 12/18 13/8 36/24 103/8 103/11 103/13 103/17 103/20 103/24 104/22 105/4 106/16 106/17 107/25 108/2 133/4 133/5 133/6 133/11 133/12 133/14 133/15 133/16 134/24 149/18 149/23 157/11 157/11 159/12 160/9 160/15 160/21 169/8 210/6

exam-results **[2]** 13/8 210/6

examination **[7]** 1/13 3/4 11/9 208/10 209/21 211/8 211/10

examined **[1]** 3/3

exams **[6]** 11/3 88/6 103/7 103/9 175/13 186/18

exception **[1]** 153/25

excessive **[8]** 39/6 40/14 94/5 98/25 99/1 99/20 140/7 140/8

excited **[1]** 61/16

executive **[2]** 70/5 171/1

exhibit **[16]** 65/1 65/5 65/8 65/16 65/22 120/23 121/2 121/5 121/11

**E**

exhibit... [7] 131/15
131/20 133/23 134/4
134/9 134/12 136/3
exhibits [3] 131/10
131/12 209/3
exist [1] 203/1
exists [5] 52/25 53/6
202/16 210/13 210/16
exit [4] 129/19 129/19
129/20 130/3
exited [1] 153/13
exonerated [2] 41/7
43/19
expedite [1] 43/5
expensive [1] 154/18
experience [1] 126/15
experienced [1] 126/23
expertise [1] 186/21
expire [2] 37/4 157/12
expired [3] 157/15
157/16 157/20
explain [12] 53/20 63/13
69/4 88/9 128/9 128/10
128/25 129/1 137/17
194/4 194/6 210/20
explained [37] 41/15
41/22 42/3 51/24 52/5
58/1 58/6 63/4 73/2 82/9
82/20 83/19 85/1 85/4
85/5 85/6 85/18 85/23
86/4 86/6 86/21 96/20
104/12 104/20 112/16
120/7 126/15 138/7
140/19 141/17 141/22
146/19 147/5 150/1
169/11 173/19 193/18
explaining [2] 128/13
144/4
exposed [1] 31/11
extended [1] 186/1
extensive [2] 36/10 96/17
extent [2] 52/24 210/12
exterior [2] 88/18 163/15
eye [2] 99/7 99/13

**F**

facilitate [1] 82/14
fact [24] 10/15 38/17
45/17 50/4 51/22 60/4
62/7 64/20 86/20 87/1
101/22 102/1 124/17
126/22 129/17 142/5
144/4 144/5 144/6 181/9
183/20 187/1 196/6 196/7
facts [3] 59/12 59/15
91/14
factual [1] 101/10
fail [3] 38/23 75/1 79/15
failed [2] 41/9 130/23
failing [2] 28/22 183/11
failure [4] 26/2 26/6 26/6
46/21
fair [2] 119/23 180/13
fairly [1] 91/2
fairness [2] 90/22 91/1
falls [1] 141/12
family [5] 14/10 36/4
88/4 140/22 184/5
far [7] 43/6 45/17 107/4
148/16 184/18 195/25

204/10
fare [1] 41/16
fashion [4] 31/23 60/11
98/15 199/9
father [15] 29/16 29/21
33/20 36/10 86/9 86/12
86/15 186/3 187/15
188/25 189/2 189/6
190/13 190/19 201/15
father's [8] 32/9 32/22
86/22 116/17 129/2
188/18 190/20 199/22
fathom [1] 87/16
fault [6] 82/25 84/5 84/14
84/15 85/5 199/3
fax [4] 88/25 113/2
197/21 198/22
faxed [4] 84/13 198/6
203/2 203/3
fear [1] 69/10
federal [3] 1/15 9/22 19/5
feel [6] 36/21 81/25 88/2
139/6 183/19 186/25
feeling [1] 183/24
fell [1] 43/9
felonies [7] 87/18 88/20
88/22 90/10 192/9 193/23
195/25
felonious [1] 195/14
felony [4] 88/25 89/10
190/10 192/18
felt [2] 36/21 173/12
female [4] 43/3 127/11
127/12 127/18
few [8] 56/24 57/10 57/13
126/23 157/6 162/12
205/3 205/14
fewer [4] 138/19 189/22
189/22 189/23
fifteen [1] 141/18
Fifties [1] 160/22
fight [5] 37/4 37/22 181/6
181/11 181/21
fighter [1] 179/16
fighting [2] 126/21 181/9
figure [2] 55/5 189/22
figured [1] 99/6
file [24] 2/11 11/9 28/16
48/18 48/19 48/20 48/21
49/13 49/19 49/24 50/23
51/2 51/5 51/14 51/15
52/19 53/1 173/2 173/23
175/5 175/10 175/24
210/10 210/13
filed [11] 80/19 80/24
167/11 167/17 167/18
170/21 172/16 176/15
176/18 176/21 193/5
filing [2] 11/8 78/15
fill [2] 174/11 182/20
filled [4] 82/15 180/17
180/22 191/24
final [3] 103/18 106/1
106/21
finalized [1] 37/2
financed [2] 155/22 156/2
find [4] 110/10 110/15
131/7 164/5
finding [2] 53/20 210/20
findings [9] 46/24 47/1
51/18 51/22 53/16 53/19
118/6 210/18 210/19

fine [3] 5/2 45/20 180/11
finish [8] 19/7 46/10 48/4
58/13 61/11 117/7 151/23
175/20
finished [7] 4/11 65/11
121/8 131/17 133/25
161/10 161/16
firearm [1] 199/10
firearms [12] 30/21
31/21 32/5 32/6 32/8
32/22 32/24 33/8 33/23
34/7 129/2 199/24
first [55] 3/2 5/12 20/9
21/2 21/15 24/18 54/16
60/21 75/5 75/6 78/5
78/13 80/9 85/22 98/23
99/6 103/10 104/7 109/13
110/9 110/18 113/13
115/15 115/17 115/19
119/4 119/25 122/6
123/16 124/1 124/2
124/18 125/8 125/12
138/9 143/13 143/23
144/8 150/21 154/6
157/24 158/10 158/15
163/9 167/15 168/16
168/20 171/5 172/12
180/17 195/3 195/15
197/20 198/1 207/3
fit [2] 36/20 188/19
fitness [1] 5/19
five [20] 16/9 26/8 30/15
39/22 105/4 105/5 130/9
141/11 155/6 159/20
179/11 180/2 180/4 180/5
180/8 186/6 189/22
189/23 189/23 189/24
flat [1] 60/10
flaw [1] 142/23
follow [6] 5/4 98/10
98/16 118/1 149/21 166/9
follow-up [2] 5/4 118/1
followed [1] 28/21
following [1] 35/20
follows [1] 3/3
force [19] 5/5 29/22 32/4
41/24 52/3 66/9 66/11
66/11 66/13 66/16 66/20
66/23 98/25 99/1 99/20
201/18
force-level [3] 66/13
66/16 116/5
force-record [2] 29/22
116/18
forced [13] 35/1 46/3
52/5 54/13 55/25 56/1
116/22 129/9 142/10
181/10 200/25 201/20
201/23
forced-level [3] 54/13
55/25 56/1
forcefully [1] 47/4
forcing [2] 26/24 50/13
Ford [1] 156/18
Forever [1] 158/4
forfeit [1] 25/4
forfeited [2] 25/1 175/22
forfeiting [1] 130/9
forge [1] 88/24
forged [20] 84/4 84/11
85/5 86/4 86/25 87/2 87/4

87/6 89/4 89/8 191/18
192/2 191/2 211/2 198/1
198/13 198/20 199/12
202/8 202/20 202/21
forgery [2] 86/25 198/4
forget [1] 78/14
forgot [2] 110/9 135/21
form [2] 60/11 90/7
formally [1] 113/11
former [3] 16/13 93/13
108/16
former-Sergeant [1]
108/16
forth [9] 32/7 49/17
90/21 140/6 169/11
193/21 195/20 195/23
211/9
forty [1] 39/16
fought [2] 126/19 181/10
found [6] 44/24 45/12
72/25 92/9 110/16 191/9
four [10] 30/15 39/15
103/23 103/25 104/10
104/11 135/7 136/10
165/6 176/14
fourteen [3] 55/22 58/6
58/8
fourteen-month [2]
55/22 58/6
Fox [4] 127/9 127/16
127/17 149/9
frame [5] 27/9 27/23 56/4
71/20 175/9
Freddie [1] 93/12
free [3] 139/9 139/11
181/6
freedom [1] 87/10
frequently [2] 96/19
156/11
front [1] 136/16
full [2] 20/16 78/15
full-time [1] 20/16
fully [3] 3/24 5/20 31/9
function [2] 107/3 186/4
funny [1] 145/22
further [4] 46/20 85/12
130/11 211/12

**G**

gain [1] 89/21
gave [14] 27/18 47/2
47/14 49/10 49/19 51/21
63/1 69/9 105/8 124/21
147/9 159/7 174/23
199/19
general [4] 3/19 64/2
94/9 94/10
generally [1] 107/9
genuine [2] 100/15 101/5
George [1] 169/2
gesture [1] 4/7
get [46] 11/6 31/25 36/24
37/5 38/22 38/22 38/22
42/6 54/2 68/10 78/14
87/24 96/18 97/24 99/21
101/2 103/21 106/3
107/11 113/7 114/9 125/5
128/11 128/11 130/1
130/12 142/21 149/19
151/1 153/21 166/22
171/13 183/10 183/11
183/12 191/2 191/6

**G**

**get... [9]** 191/14 191/19 192/14 195/16 195/17 203/21 203/25 204/2 207/13
**gets [1]** 112/3
**getting [10]** 98/4 103/3 103/14 107/4 107/4 117/17 150/3 175/10 182/17 186/11
**girl [3]** 31/1 129/4 188/1
**girlfriend [5]** 82/22 116/16 189/5 189/5 193/19
**give [14]** 22/24 98/1 98/2 98/14 100/13 117/18 118/21 125/1 147/18 174/13 177/5 187/19 200/8 200/17
**given [11]** 13/15 28/22 47/4 47/10 87/4 105/9 105/21 124/20 171/9 202/1 211/10
**giving [5]** 100/8 101/3 173/5 174/19 200/7
**go [73]** 21/14 21/19 21/23 22/5 23/4 23/5 23/6 23/14 28/16 40/5 42/24 43/5 45/21 45/22 45/23 47/11 47/12 47/15 48/9 48/16 54/5 58/15 62/17 72/16 81/7 85/12 86/2 98/16 100/19 111/16 111/18 114/10 114/24 115/4 115/6 115/7 115/21 116/7 118/9 123/6 123/13 127/25 128/21 128/22 128/22 130/17 139/9 139/10 139/11 140/2 140/9 142/9 144/4 146/14 146/15 146/15 146/16 146/16 149/19 151/24 160/6 169/9 169/16 175/24 185/5 187/14 187/17 191/19 194/5 194/13 195/5 200/11 208/9
**GO-15 [8]** 45/21 45/22 45/23 47/11 47/15 48/9 48/16 142/9
**GO-15'd [1]** 47/12
**goes [4]** 42/24 43/15 58/3 195/6
**going [82]** 13/3 14/6 20/3 41/16 41/23 41/23 41/24 41/24 42/4 42/13 42/13 42/14 42/15 50/18 50/25 51/1 53/1 53/4 63/4 63/10 70/13 82/2 82/5 83/11 85/15 86/3 89/12 96/22 96/23 97/18 98/14 100/9 100/10 101/3 102/5 113/1 125/5 125/7 125/8 125/12 130/1 139/6 140/1 140/3 142/4 142/10 142/12 143/3 149/22 150/4 150/5 150/9 150/10 150/15 150/19 150/20 150/21 154/7 158/4 161/5 161/16 168/7 168/13 171/12

174/13 183/2 185/9 186/3 192/13 192/14 193/1 193/4 195/7 195/17 195/18 200/24 201/18 201/20 201/22 204/2 208/3 210/13
**gone [5]** 88/15 125/20 125/25 136/15 160/7
**good [9]** 3/11 3/12 10/6 53/11 86/8 110/5 126/14 158/2 158/8
**got [44]** 31/3 35/14 58/13 61/9 61/16 73/1 75/1 76/4 76/22 78/10 82/1 82/2 82/5 86/1 91/22 96/16 97/2 97/15 97/23 101/10 101/11 101/12 108/9 109/15 110/20 111/14 114/22 124/19 125/7 125/15 143/4 146/5 153/6 153/14 159/17 163/11 173/8 175/11 178/4 182/7 183/1 185/13 191/16 204/21
**gotten [3]** 18/20 183/24 193/9
**Gotti [1]** 100/22
**Government [1]** 19/5
**graduation [1]** 21/5
**great [4]** 161/2 170/19 181/22 182/16
**greater [2]** 164/16 165/2
**greatest [2]** 183/18 185/24
**Greer [4]** 89/23 172/21 172/22 174/2
**Greg [10]** 89/24 92/24 100/1 153/5 171/7 172/1 172/13 173/14 173/14 176/11
**Gregory [11]** 70/18 70/20 71/9 91/17 91/21 92/13 96/15 97/1 97/22 98/20 98/21
**grievous [1]** 170/21
**grin [1]** 185/8
**gritty [1]** 195/21
**ground [1]** 43/16
**group [4]** 78/5 107/23 111/19 114/10
**groups [1]** 160/6
**guess [67]** 7/20 16/9 25/17 30/3 30/15 31/5 32/19 33/2 38/15 39/8 40/3 40/3 40/3 40/5 40/6 44/14 44/15 44/20 44/25 45/1 45/4 46/16 49/16 50/24 54/14 55/5 58/22 60/4 64/12 64/16 75/22 76/13 76/16 76/17 76/18 87/17 95/23 95/23 96/1 108/5 109/13 109/14 117/6 118/15 119/23 119/24 130/3 132/23 135/7 135/21 136/24 144/11 146/20 150/8 166/17 167/1 172/3 172/25 173/19 174/3 174/19 185/17 185/8 201/8 201/9 204/12 205/3
**guessing [2]** 38/7 77/10
**guideline [7]** 36/17 36/19

36/20 62/5 140/6 141/13 175/12
**guidelines [9]** 29/25 64/4 90/6 97/7 98/9 141/8 182/25 190/6 190/9
**guilt [1]** 25/6
**guilty [1]** 129/25
**guns [25]** 29/18 29/21 29/22 30/5 84/5 95/20 116/17 187/16 187/20 187/22 188/4 188/15 188/18 189/14 189/15 189/15 190/7 190/9 190/20 190/23 191/5 191/19 193/16 193/20 199/5
**guy [4]** 41/13 99/8 99/16 100/19
**guy's [1]** 99/16

**H**

**H-A-D-D-O-C-K [1]** 15/8
**H-A-L-L [1]** 115/17
**H-A-R-T [1]** 24/5
**H-A-S-P [1]** 143/4
**habits [1]** 185/12
**had [142]** 12/23 12/25 27/3 27/12 27/13 29/16 30/7 30/21 30/24 31/22 32/21 33/5 33/13 33/22 34/10 35/8 40/25 44/3 45/2 45/2 45/10 51/20 55/4 57/25 62/17 65/15 65/21 67/14 68/12 71/3 71/6 71/9 71/12 76/21 78/10 78/11 80/11 81/4 82/13 83/19 84/3 84/3 85/1 85/6 86/15 87/6 91/13 92/14 94/24 95/5 95/19 95/22 95/25 96/5 96/8 97/2 98/3 99/3 100/19 100/21 104/1 106/16 114/24 116/7 119/4 124/19 124/20 126/8 126/10 129/19 130/3 130/4 130/8 130/17 136/5 137/21 138/1 138/2 138/19 138/19 139/14 139/21 139/22 139/22 140/9 142/15 142/15 142/16 142/20 153/10 158/3 161/2 164/16 165/2 169/6 169/25 170/9 171/19 177/18 177/21 178/3 178/7 179/9 180/21 181/12 181/12 181/13 185/9 187/14 187/16 188/20 188/21 188/25 189/2 189/12 190/7 190/21 191/17 192/3 192/17 192/17 193/23 195/14 197/25 198/5 198/13 198/19 198/24 199/4 199/7 202/19 203/18 203/18 203/19 204/20 204/20 205/18 205/23 206/15 206/16 206/21 206/21
**Haddock [1]** 15/8
**hairs [1]** 139/8
**half [1]** 98/7
**Hall [14]** 115/17 116/14

117/10 127/8 135/11 135/11 136/19 137/21 138/7 139/21 143/14 149/9 151/18 153/25
**hallway [2]** 99/4 100/6
**hand [6]** 4/7 12/8 31/6 161/5 199/5 211/15
**handcuffed [1]** 43/17
**Handguns [1]** 189/14
**Handing [3]** 122/11 134/6 170/20
**hands [1]** 52/3
**handwriting [1]** 12/8
**handwritten [2]** 12/6 12/11
**Hang [4]** 54/4 111/12 168/7 205/8
**happen [6]** 27/22 117/19 117/25 118/1 147/23 173/18
**happened [33]** 12/7 28/3 30/18 32/16 40/8 41/20 51/19 55/21 78/1 83/19 85/1 85/18 85/20 91/1 91/6 96/8 100/20 111/23 112/25 113/9 113/22 113/24 120/1 130/19 145/8 165/25 171/6 187/23 191/17 195/23 197/15 197/19 206/20
**happening [8]** 28/7 31/19 55/22 83/4 86/21 99/19 137/17 197/5
**happens [19]** 31/2 34/25 55/21 56/9 67/7 82/23 83/12 83/21 86/11 96/25 103/23 111/16 144/24 145/21 146/18 152/9 166/16 168/12 194/3
**harassing [1]** 89/17
**Harbor [7]** 21/24 21/24 21/25 21/25 22/1 22/5 22/21
**Harbor-Charlie [2]** 21/24 21/25
**hard [1]** 52/1
**harm [1]** 43/1
**Harrington [23]** 69/21 69/22 71/15 74/2 74/11 81/8 84/22 85/9 85/13 85/20 90/1 101/16 101/22 124/9 124/10 153/6 173/12 176/13 176/13 188/19 189/8 192/13 192/22
**Harrington's [2]** 70/6 196/11
**Harris [2]** 94/18 94/18
**Hart [1]** 24/5
**has [27]** 4/21 24/6 36/10 40/8 42/22 42/25 57/1 58/23 58/24 72/9 87/23 96/17 99/8 99/17 101/13 121/4 131/14 133/22 142/22 142/23 183/18 184/8 185/18 197/13 198/6 198/14 206/2
**hasp [1]** 143/4
**have [328]**
**haven't [9]** 74/20 126/4 186/15 187/6 201/1 201/21 203/18 203/18

222

**H**

haven't... [1] 206/14
having [4] 3/1 143/2
169/16 199/21
hazardous [1] 186/9
hazy [2] 104/17 128/12
he [349]
he's [46] 27/19 33/10
58/3 70/9 70/10 70/25
72/9 72/10 72/21 75/17
75/19 75/22 75/23 79/14
79/20 81/23 83/7 85/24
86/14 91/19 93/13 93/14
93/16 97/5 97/8 97/10
97/12 98/23 98/24 101/4
101/13 101/23 101/24
102/2 102/3 129/22 137/5
139/4 140/14 140/15
145/6 150/14 177/10
197/22 198/14 204/2
head [5] 166/17 167/1
174/16 174/19 203/9
heads [1] 185/6
health [2] 183/17 185/24
hear [3] 97/17 99/7 184/8
heard [10] 79/2 79/16
80/23 91/4 91/16 95/18
101/16 101/19 169/25
197/19
hearing [8] 7/11 7/12
8/18 116/25 116/25 117/1
139/20 163/9
hearings [2] 49/16 142/9
held [39] 1/15 5/17 12/4
14/5 16/6 19/18 22/4 23/8
24/2 37/11 40/12 46/1
49/8 52/23 54/7 58/17
62/1 64/24 69/24 73/10
74/20 75/1 77/2 78/5 89/2
102/9 111/5 114/17
122/13 123/8 147/3
148/20 154/25 158/23
161/22 180/1 186/25
191/13 201/12
help [1] 101/4
her [50] 16/15 16/18
30/10 30/11 30/11 31/2
31/6 31/8 41/13 41/15
41/21 41/22 41/25 42/3
42/7 42/18 42/24 43/2
43/4 43/5 43/14 43/15
64/10 67/9 90/15 90/15
90/15 110/9 110/9 112/24
113/1 127/14 147/9
173/14 173/19 174/1
174/5 174/17 178/2 178/3
178/3 178/4 178/6 178/8
178/11 178/12 178/17
202/18 202/20 202/25
here [23] 10/24 1/1
42/22 66/7 67/25 79/5
83/25 86/19 102/13 105/9
112/19 146/21 147/6
149/4 150/6 152/3 164/1
166/24 167/4 167/6 170/4
187/5 201/22
here's [1] 50/25
hereby [1] 211/7
hereinbefore [1] 211/9
hereunto [1] 211/15
heroin [2] 97/3 101/11

herself [1] 178/13
high [2] 100/21 156/19
High-top [1] 156/19
higher [1] 147/8
highest [1] 18/10
him [78] 28/9 28/16
28/18 29/19 32/25 33/11
35/8 47/4 47/12 50/12
57/25 63/3 74/6 79/16
80/4 80/5 80/14 80/18
82/4 83/2 83/19 83/24
84/20 85/1 85/4 85/5 85/6
85/23 86/3 86/4 86/10
91/18 95/17 95/18 95/18
96/20 99/2 99/3 99/4
99/12 100/4 100/8 100/10
100/11 100/21 101/1
101/13 109/15 112/13
124/21 124/22 124/22
140/19 141/2 142/2
149/18 150/1 150/5
150/19 158/1 158/3
167/22 168/10 168/17
168/17 168/19 169/9
169/12 169/14 169/16
170/12 170/13 187/14
187/18 192/15 193/1
197/24 198/15
himself [3] 75/25 100/22
141/21
hinder [4] 69/13 69/16
70/15 74/12
hindsight [2] 90/18
142/15
hired [1] 20/17
his [49] 10/7 27/20 29/18
29/18 29/19 29/24 32/24
33/9 33/23 35/1 36/10
47/11 47/15 48/15 50/11
69/25 72/4 75/5 75/6 75/7
75/14 75/17 79/14 79/25
80/3 80/18 81/25 91/19
98/18 100/5 108/19
117/10 122/21 124/1
124/2 124/23 125/1
140/12 140/12 149/21
153/5 168/14 169/1 169/1
192/22 196/19 199/2
199/3 206/3
Hispanic [13] 86/18
86/19 93/16 93/18 93/19
93/19 93/20 95/9 119/19
145/19 163/18 164/8
164/9
history [4] 20/4 57/7
57/17 58/19
hit [1] 43/13
hobby [2] 182/17 182/17
hold [7] 18/17 150/9
150/15 158/5 163/25
189/22 200/18
holes [1] 143/6
home [13] 27/13 40/6
83/16 96/14 97/1 102/18
112/24 136/14 197/23
200/21 205/21 207/11
207/12
honestly [1] 5/21
hoping [1] 200/16
hospital [1] 42/20
hours [4] 6/3 6/6 6/9
6/12

house [19] 3/10 27/13
29/17 40/5 40/9 84/5 84/6
87/5 87/13 95/21 97/4
140/20 143/5 189/11
199/5 199/6 205/10 206/2
207/2
household [1] 199/7
households [1] 140/24
houses [3] 140/24 206/19
206/22
how [84] 15/3 15/13
15/16 16/7 21/12 21/17
21/21 22/1 22/7 22/12
24/6 24/12 25/4 30/5
32/21 33/15 34/7 38/3
39/17 44/6 47/5 48/1
51/24 52/5 52/7 53/21
56/20 57/3 62/15 67/22
67/23 75/13 75/14 75/17
85/24 91/25 104/1 105/22
107/7 107/13 107/14
109/22 109/25 110/3
110/5 111/20 117/2 117/5
119/9 123/19 123/25
125/20 125/20 125/25
127/25 131/7 138/1
138/10 154/20 155/2
155/5 155/16 156/5
156/23 158/3 168/21
168/23 169/12 173/12
179/20 180/21 181/3
181/15 181/16 181/17
185/25 189/13 189/14
189/16 193/20 193/20
204/18 204/19 210/20
however [1] 68/21
huge [1] 52/20
Human [2] 176/16 176/19
humorous [1] 145/23
hundred [4] 50/23 97/3
101/11 169/8
hung [2] 97/20 97/24
hurt [16] 59/25 74/13
74/14 81/12 81/20 87/2
87/8 87/19 87/21 87/23
88/16 89/19 90/2 98/19
145/5 172/14

**I**

I'll [20] 5/11 13/10 50/5
52/16 52/17 75/24 86/11
89/12 102/12 113/7 152/6
152/10 152/10 173/6
173/6 194/3 194/4 202/6
202/15 202/15
I'm [141] 3/13 13/3 14/21
29/13 33/14 35/15 40/22
41/23 43/4 43/11 44/23
45/18 50/6 50/23 50/25
52/16 56/12 56/13 59/8
61/13 61/19 61/24 63/6
63/10 63/18 67/8 67/19
68/19 70/13 73/12 78/2
81/6 83/8 85/3 86/17
86/18 86/18 86/18 86/19
86/23 87/14 88/16 89/12
91/12 91/17 91/18 94/4
96/20 96/23 97/12 97/18
97/19 97/25 98/4 98/14
99/15 100/8 100/10
106/10 109/2 115/2
117/21 117/23 118/15

119/21 120/10 121/19
128/11 129/24 129/25
130/1 130/8 130/9 130/10
130/11 130/11 132/11
135/5 135/16 138/24
139/1 139/1 139/7 139/18
142/2 142/3 142/8 142/8
142/10 142/11 145/9
145/18 145/19 146/21
146/22 147/6 147/7 150/3
153/16 158/16 159/7
160/3 161/7 161/16
163/18 164/8 164/8 164/9
168/7 171/10 173/16
173/24 174/19 185/5
186/1 186/8 186/8 186/8
186/11 186/11 186/23
186/25 190/18 190/21
191/23 192/13 193/1
193/10 193/10 195/21
196/22 199/8 200/9 200/9
200/9 200/9 200/14
200/23 201/7 203/1
205/25
I've [53] 11/3 38/6 39/7
40/10 60/24 74/22 79/7
79/8 80/4 87/21 88/1 88/2
88/5 90/22 91/12 91/13
98/8 103/7 103/8 103/9
125/20 126/16 126/22
130/11 136/15 139/16
144/20 144/21 144/24
148/17 152/18 155/8
155/8 155/12 156/10
170/12 170/12 171/18
171/24 171/25 178/21
183/18 183/19 184/4
185/9 186/1 186/6 186/7
186/14 186/14 186/22
186/22 188/13
IAB [11] 45/13 45/15
46/25 47/3 48/19 50/11
51/15 51/18 53/5 171/14
210/16
idea [2] 38/7 203/16
identification [4] 65/5
65/8 121/2 131/13
identify [2] 145/19
145/20
ignored [2] 99/13 100/7
illusion [2] 101/4 200/8
immediate [3] 84/6 199/7
199/8
immediately [5] 129/11
129/14 154/6 187/19
191/4
immense [1] 51/6
impact [3] 67/5 67/21
68/17
impair [2] 5/20 5/24
important [2] 183/20
185/24
improperly [1] 4/21
inaccurate [1] 165/24
incident [48] 29/17 33/15
34/5 51/15 67/14 67/15
82/7 82/17 82/24 83/1
83/13 83/14 83/16 83/21
84/4 84/11 91/22 95/20
96/3 96/8 96/11 116/15
116/17 116/18 116/21
129/2 129/3 129/5 129/14

**I**

incident... [19] 141/24
142/2 142/17 142/20
173/15 174/3 174/7 174/8
187/23 187/25 189/4
190/20 193/15 193/16
193/18 197/23 199/19
201/3 201/4
incidentally [1] 111/23
incidents [4] 28/25 81/22
125/14 125/19
include [2] 189/25 207/17
includes [2] 13/5 210/5
income [7] 157/9 179/7
179/12 181/23 181/25
183/13 184/19
incompetent [1] 83/8
incorrect [3] 58/2 163/4
170/15
incorrectly [1] 56/2
increased [4] 138/3
139/16 185/20 193/9
increasing [1] 185/21
indicate [2] 59/15 67/20
indicates [2] 13/24 69/2
indicating [24] 10/24
13/2 31/10 31/11 34/18
49/20 51/25 66/7 67/19
67/25 88/6 92/6 100/5
105/9 131/25 133/12
133/14 134/2 143/7
158/18 159/9 163/17
164/24 168/6
individual [1] 59/1
ineligibility [1] 132/4
infancy [1] 86/14
inform [5] 61/5 62/2
62/12 63/15 97/8
information [4] 80/8
151/1 202/2 210/3
informed [10] 28/11
60/21 64/5 64/7 72/11
72/21 112/4 125/11
149/17 158/1
initial [5] 108/20 111/25
113/4 200/19 200/20
initially [12] 27/13 41/20
46/9 46/13 49/21 60/24
69/4 168/17 168/19
169/15 185/14 191/19
initiating [1] 169/22
injured [1] 9/6
injury [2] 9/5 146/8
insisted [1] 141/7
inspected [2] 142/20
143/9
inspecting [1] 31/17
inspector [39] 24/4 24/5
69/21 70/1 70/6 70/9
71/15 74/2 74/8 74/8
74/11 81/8 81/23 84/22
84/23 84/24 85/9 85/13
85/20 90/1 101/16 101/19
101/22 123/18 124/10
124/12 124/25 125/2
153/6 153/7 154/5 173/12
176/13 188/19 189/8
192/13 192/22 192/24
196/11
Inspector Harrington [10]
74/2 81/8 85/20 90/1

101/16 153/6 173/12
189/8 192/13 192/22
Inspector Harrington's [1]
196/11
inspirations [1] 126/11
instead [3] 38/19 122/4
134/20
instructed [9] 60/23
60/24 61/1 84/17 84/18
130/6 141/25 153/12
157/25
instructions [3] 124/20
124/22 149/21
instructors [1] 149/25
integrity [12] 44/22
44/25 55/13 56/22 56/22
57/19 57/22 68/22 92/11
92/19 92/22 191/9
intensify [1] 36/11
intension [1] 81/19
intent [8] 84/9 87/1 87/8
98/18 191/9 200/15
200/19 200/20
intention [2] 81/12 82/7
intentionally [1] 59/22
interaction [1] 96/23
intercepted [2] 111/25
113/4
interchangeable [1]
66/23
interested [1] 211/14
internal [9] 44/13 44/18
44/23 45/4 45/17 46/15
56/21 142/19 143/9
Internal-Affairs [1]
45/17
interrupt [1] 143/19
interview [10] 47/15
48/25 50/11 116/13 117/2
117/8 117/16 117/25
118/12 136/5
interviewed [12] 45/13
45/14 45/15 115/12
115/13 115/20 116/4
117/18 117/24 125/3
125/4 192/23
interviews [1] 136/8
intoxicated [1] 76/6
investigate [1] 87/5
investigation [10] 44/13
44/25 45/18 46/6 46/25
47/18 53/5 193/25 200/16
210/16
investigations [1] 200/7
involuntarily [1] 23/19
involve [2] 36/13 82/17
involved [10] 9/25 91/23
91/25 98/4 126/18 126/19
172/11 183/11 192/9
192/10
involvement [5] 95/19
95/22 95/25 96/5 96/8
irate [2] 27/18 31/3
is [285]
isn't [1] 196/22
issue [1] 138/16
issued [1] 38/19
it [574]
it's [181] 12/10 12/11
12/12 16/3 36/3 36/4 36/5
36/7 37/14 37/14 37/19
38/9 38/11 39/8 40/3

47/20 47/22 48/6 48/22
49/12 49/14 50/20 50/24
51/5 51/5 51/6 51/8 51/8
51/10 51/11 51/16 51/16
51/17 51/17 52/11 52/20
53/18 54/13 54/19 56/24
60/11 60/12 60/14 60/17
61/20 61/21 61/21 64/16
64/20 65/24 66/10 66/16
67/13 69/17 69/21 70/12
74/15 74/17 79/3 79/7
79/9 81/13 81/13 81/14
81/14 81/15 81/16 81/17
82/23 83/15 87/13 87/13
87/13 87/14 87/14 87/17
87/23 88/1 88/1 88/2 88/8
88/19 88/19 89/22 91/5
91/7 91/7 91/7 91/8 91/8
91/8 91/8 91/10 93/18
93/19 95/20 97/22 98/6
98/9 101/25 102/4 104/17
106/12 106/14 111/7
112/7 117/1 121/25
121/25 123/4 126/16
126/17 128/12 128/12
132/23 132/24 133/19
136/10 139/5 139/5 139/6
139/8 139/12 140/4 140/7
142/23 144/19 144/20
150/25 151/2 151/15
151/15 152/6 152/7
152/11 152/13 152/14
152/16 152/17 152/21
152/22 153/21 153/22
156/23 159/11 160/17
161/7 162/12 165/1
166/17 167/4 177/10
181/5 183/21 184/3 184/3
184/3 185/19 185/20
185/21 186/20 187/3
187/4 188/7 189/20
190/19 193/8 193/9 193/9
194/9 195/24 196/25
196/25 203/17 204/3
204/5 204/16 204/22
204/22 205/2 210/19
its [12] 152/17
itself [4] 53/6 59/16
205/10 210/16

**J**

Jaffe [2] 127/8 127/10
Jaffee [1] 149/9
James [7] 49/6 70/18
82/9 92/2 116/19 171/3
171/14
jammed [3] 31/9 31/11
31/20
January [3] 136/4 145/1
209/16
January 17 [1] 145/1
Javier [3] 108/15 108/16
108/19
Jay [1] 18/14
jeopardize [2] 37/23
98/15
Jimmy [1] 176/13
job [17] 7/1 7/1 10/1
36/10 45/20 67/6 67/22
67/23 68/5 68/13 87/10
104/7 152/18 191/21
192/4 192/6 192/6

job-related [1] 10/1
jobs [2] 178/13 178/14
Joe [3] 172/1 172/3 172/6
JOHN [10] 2/11 3/13
18/14 100/22 108/15
108/15 108/16 145/3
145/5 145/11
join [1] 153/7
Judge [2] 3/23 129/21
July [6] 20/11 20/18
32/19 34/2 166/12 211/16
July 15 [2] 20/11 20/18
July 5 [1] 166/12
June [1] 1/9
Junior [4] 17/11 27/12
96/9 177/10
jurat [1] 207/17
jury [1] 3/23
just [86] 4/7 4/22 5/2 5/7
5/11 10/24 11/2 11/7
11/14 12/12 13/4 13/4
13/8 13/16 13/17 13/21
14/6 18/8 19/7 26/9 28/3
28/6 28/18 28/25 33/11
34/11 34/12 36/4 36/14
48/13 48/20 51/9 54/5
54/25 54/25 56/12 60/10
60/14 61/18 61/20 65/10
78/15 79/4 80/5 85/10
89/13 90/1 98/10 99/6
99/6 105/12 119/14
121/19 126/20 127/24
136/9 143/19 143/22
144/4 152/6 158/8 161/13
166/9 166/25 169/4
174/12 174/19 179/4
181/5 181/5 183/11
183/23 184/4 184/13
185/11 185/20 186/23
188/20 193/9 194/9
195/18 198/15 198/22
204/3 210/4 210/7
Justice [1] 18/16
justification [1] 190/8

**K**

keep [12] 4/3 4/7 49/9
50/16 92/5 92/6 92/8
143/10 200/16 202/13
202/22 208/3
keeps [1] 191/11
kept [11] 11/24 49/22
92/8 173/5 175/9 188/20
188/21 191/8 200/5 200/7
202/12
Kevin [11] 69/22 78/23
79/2 79/19 80/10 80/23
91/19 169/25 170/5 170/8
173/17
Kevin Cavanaugh [4]
80/10 80/23 169/25 170/5
kidney [1] 98/14
kids [7] 17/21 18/9
30/10 30/10 30/13 84/7
87/3 87/9 102/18 177/23
184/9
kind [8] 7/10 8/19 10/10
48/11 154/9 159/5 183/25
184/7
King's [2] 145/2 145/13
KINGS [1] 211/4
Kit [4] 157/2 157/2 157/3

**K**

**Kit...** [1] 157/3
**knew** [9] 80/18 83/11
124/2 154/5 154/7 175/11
195/17 198/5 198/7
**know** [268]
**knowing** [1] 99/17
**knowledge** [7] 44/5
80/12 84/18 95/7 100/20
186/22 192/12
**known** [10] 14/8 29/23
30/8 30/9 99/17 101/2
139/5 150/18 192/8
196/25
**knows** [1] 125/25

**L**

**L-I-S-A** [1] 49/6
**lady** [2] 43/7 43/10
**Land** [1] 156/14
**language** [1] 131/1
**large** [3] 43/10 52/19
182/18
**last** [40] 6/3 6/6 6/9 6/12
7/2 7/18 8/1 8/1 8/5 14/24
16/15 28/13 38/10 43/25
55/18 57/9 61/2 63/9
72/22 90/23 104/8 105/23
106/15 110/9 133/14
135/8 135/10 135/17
135/19 135/20 160/14
160/15 177/25 178/1
185/16 204/20 205/2
205/4 205/12 206/4
**lasted** [1] 117/4
**latch** [1] 52/1
**late** [10] 27/5 27/6 34/13
35/5 35/6 38/17 38/24
168/22 169/14 173/23
**later** [26] 27/14 27/15
60/23 60/25 62/10 63/21
63/22 67/13 85/8 87/10
90/19 93/4 95/4 97/21
99/19 100/18 105/5 105/5
105/22 115/23 120/5
120/18 120/21 125/10
169/13 191/9
**laugh** [1] 145/22
**laughed** [1] 145/16
**law** [16] 1/16 2/9 3/14
14/21 30/7 30/24 31/3
31/14 67/15 82/22 86/9
86/23 90/15 97/6 98/16
116/16
**lawsuit** [6] 3/16 8/21
9/16 9/24 10/2 169/22
**lawyer** [1] 141/25
**leaders** [1] 145/18
**leading** [1] 199/18
**learn** [1] 80/9
**least** [2] 40/24 138/12
**leather** [1] 92/7
**leave** [7] 30/8 31/20
31/22 108/25 129/25
190/3 190/4
**led** [1] 126/12
**Lefrak** [3] 146/16 146/19
147/5
**left** [12] 20/15 30/14
85/10 85/11 89/13 89/14
90/13 116/22 129/9 142/4

**leg** [1] 109/24
**legal** [1] 14/12
**legally** [2] 14/21 30/13
**legible** [2] 12/10 12/12
**lengthy** [1] 117/3
**less** [9] 44/10 45/12 56/8
56/10 97/7 180/4 180/5
181/1 182/9
**let** [35] 5/2 5/7 5/9 26/9
34/11 38/24 42/23 46/10
48/4 50/20 51/9 58/13
61/11 65/11 98/1 118/5
121/7 123/21 125/6
131/17 134/2 143/19
146/22 147/7 151/23
158/5 161/10 161/15
163/25 169/4 175/20
190/1 190/3 194/9 208/6
**let's** [6] 54/5 81/7 93/3
128/17 176/24 180/10
**letter** [10] 63/10 73/5
120/25 191/21 192/1
192/4 209/4 209/9 209/12
209/15
**letterhead** [2] 121/15
134/15
**level** [72] 18/10 54/13
55/25 56/1 57/24 60/19
60/22 61/1 61/4 62/3
62/12 62/16 62/20 62/22
62/25 63/5 63/6 63/11
63/12 63/13 63/16 63/20
64/1 64/1 64/8 64/13
64/14 64/20 64/21 65/3
65/24 66/5 66/9 66/13
66/14 66/15 66/16 66/20
66/20 67/2 67/16 67/17
67/22 68/3 68/8 68/13
68/25 71/21 72/11 72/12
72/21 72/22 72/24 73/4
73/6 73/7 73/8 73/11
73/12 73/13 73/13 73/19
73/23 73/24 116/5 147/8
157/22 158/9 158/25
162/15 163/7 209/6
**level-one** [15] 57/24
60/19 60/22 61/1 62/3
62/12 63/5 63/6 63/16
63/20 66/9 66/20 72/11
72/21 73/4
**level-two** [17] 61/4 62/16
62/25 64/8 66/5 66/20
67/2 67/22 68/13 68/25
71/21 73/19 157/22 158/9
158/25 162/15 163/7
**license** [1] 18/18
**licenses** [1] 18/17
**lieutenant** [8] 46/15 48/8
57/20 84/19 92/21 112/3
112/11 196/18
**lieutenant's** [3] 103/8
160/9 160/19
**life** [5] 86/16 98/7 98/16
126/19 126/21
**lifestyle** [1] 96/22
**light** [1] 90/25
**like** [57] 7/1 11/7 11/8
22/24 26/13 31/11 47/19
52/19 54/13 60/10 60/15
60/15 60/16 66/11 78/19
79/11 83/7 99/15 99/18

100/14 100/16 100/22
100/23 101/3 113/18
122/16 125/14 126/12
127/2 130/25 148/17
152/11 152/23 153/10
153/11 154/3 156/24
159/19 163/8 174/8
181/10 181/15 182/5
182/7 182/7 182/13 184/8
185/23 187/9 188/24
202/25 204/24 204/24
205/15 206/8 206/14
207/10
**Linden** [3] 2/4 3/9 15/6
**line** [4] 146/4 146/5 146/8
163/1
**line-of-duty** [2] 146/5
146/8
**Lisa** [10] 49/6 52/14
70/18 71/3 82/9 92/2
116/19 171/3 171/14
176/13
**Lisa's** [2] 50/11 70/24
**list** [60] 11/11 37/4 75/10
76/3 76/13 106/4 106/7
106/8 106/9 106/11
106/22 106/23 106/25
107/1 107/3 107/5 107/8
107/14 107/16 108/12
108/20 109/5 109/6 109/8
109/9 109/16 109/20
110/11 110/11 110/15
110/16 110/17 110/19
110/21 110/22 110/24
111/15 111/21 113/14
113/16 113/22 114/9
119/5 119/5 133/3 133/5
135/10 149/20 150/4
159/12 159/23 159/24
160/2 160/5 160/24
160/25 164/16 165/2
169/7 169/9
**listed** [2] 158/18 167/5
**listen** [4] 4/10 113/1
125/2 145/13
**lists** [3] 108/11 108/12
109/12
**little** [3] 26/9 61/16
104/17
**live** [17] 15/1 15/20 17/16
17/17 18/11 18/7 32/23
32/24 81/15 88/12 140/20
141/1 141/3 141/4 141/22
152/12 152/12
**lived** [2] 23/18 141/2
**lives** [1] 15/2
**living** [5] 87/14 178/2
178/8 193/10 207/1
**loaded** [1] 199/9
**loan** [2] 207/11 207/12
**local** [1] 28/16
**locally** [1] 205/23
**lock** [9] 51/24 51/25 52/4
52/6 52/9 52/11 53/21
143/6 210/21
**locked** [4] 96/16 96/19
97/2 97/15
**locker** [76] 25/23 26/2
26/6 26/10 26/20 26/20
26/21 26/25 34/15 35/1
35/2 35/2 45/16 46/2
46/22 47/4 47/9 47/12

49/3 50/12 50/13 51/20
51/21 51/22 52/4 52/5
52/8 52/10 53/19 53/20
89/25 91/18 91/23 92/1
92/2 92/4 92/10 92/24
96/3 108/22 116/19
116/21 116/22 116/22
129/5 129/7 129/8 129/14
129/25 141/24 142/1
142/3 142/4 142/4 142/5
142/9 142/11 142/16
142/16 142/19 142/20
142/21 142/22 142/24
142/3 143/6 143/7 143/10
143/11 171/3 171/25
173/16 174/3 193/15
210/19 210/20
**logged** [1] 32/12
**long** [25] 15/13 15/16
16/7 21/12 21/17 21/21
22/1 22/7 22/12 24/6
24/12 32/21 33/15 91/12
117/2 117/5 140/4 140/7
158/3 174/10 180/21
186/20 189/14 190/7
204/22
**longer** [7] 14/21 33/10
93/4 157/22 158/25 159/6
171/10
**look** [16] 10/22 11/5
52/17 64/3 65/10 113/19
133/25 142/2 161/9
163/25 165/5 166/9
167/21 169/18 189/19
191/7
**looked** [3] 12/17 27/1
162/10
**looking** [5] 87/8 87/9
87/10 90/18 147/12
**looks** [3] 58/3 75/23
146/24
**lose** [1] 39/15
**losing** [1] 40/17
**lost** [2] 183/13 184/19
**lot** [5] 100/19 167/5
174/15 183/22 186/11
**love** [3] 154/11 186/16
186/19
**loved** [1] 181/7
**lower** [1] 107/8
**lowest** [1] 119/5
**lunch** [2] 102/6 102/12
**luncheon** [1] 102/10
**Luther** [2] 145/2 145/13
**lying** [1] 83/7

**M**

**M-A-N-N-I-N-G** [1] 70/18
**M-c-H-U-G-H** [1] 85/14
**M-E-A-N-S** [1] 10/12
**M-O-N-T-I-C-E-L-L-O** [1]
15/9
**made** [29] 28/13 30/8
30/9 30/24 37/13 43/8
45/3 45/11 55/23 58/9
99/7 99/13 99/16 99/17
100/18 100/24 101/2
106/9 110/4 110/18 115/3
126/13 129/18 129/19
177/20 187/17 189/8
190/3 192/8
**maiden** [1] 16/18

**M**

**mail [9]** 13/18 50/5 50/6 108/9 109/15 109/19 112/5 112/14 120/21
**mailed [3]** 49/21 49/25 54/2
**mails [1]** 54/2
**maintain [2]** 15/3 140/24
**major [1]** 18/16
**make [28]** 4/20 4/22 12/14 13/17 19/7 40/6 51/1 59/15 61/18 61/23 91/7 96/12 102/18 104/20 109/6 109/16 113/3 114/13 143/22 154/14 160/23 160/25 175/13 181/3 181/16 181/16 200/13 208/6
**makes [3]** 81/21 81/22 126/13
**making [5]** 42/7 87/3 109/5 139/4 180/15
**male [15]** 70/7 70/10 70/25 71/2 75/8 80/1 117/11 117/13 117/15 124/15 127/18 127/19 137/3 137/10 150/14
**male-Black [1]** 150/14
**man [5]** 127/10 137/2 137/9 147/20 170/12
**management [10]** 117/20 117/22 118/3 120/4 121/16 125/10 128/2 131/8 194/13 194/15
**Manhattan [1]** 16/21
**Manning [23]** 70/18 71/1 71/9 89/24 91/17 91/21 92/13 92/24 95/10 96/5 96/15 97/1 97/22 98/20 98/21 100/1 153/5 171/7 172/1 172/13 173/14 173/14 176/11
**Manning's [1]** 70/20
**manufactured [1]** 142/24
**many [24]** 15/3 25/4 34/7 38/3 39/17 40/10 44/6 105/22 107/14 119/9 125/20 125/25 138/1 138/10 154/12 155/5 156/10 163/15 177/23 179/20 185/2 189/13 189/14 189/16
**March [5]** 65/4 66/1 66/3 67/5 209/7
**March 5 [1]** 66/3
**mark [3]** 64/25 120/22 131/9
**marked [7]** 65/4 65/8 121/1 121/5 131/12 131/15 133/22
**marriage [2]** 16/20 211/13
**marriages [1]** 17/3
**married [5]** 14/20 14/21 16/11 16/16 16/22
**Martin [2]** 145/2 145/13
**match [1]** 197/25
**matter [6]** 25/15 34/21 46/6 86/20 144/6 211/14
**maximum [1]** 139/25
**may [11]** 4/25 5/3 13/14

13/15 18/20 87/12 115/22 115/25 116/13 120/16 165/22
**May 30 [1]** 165/22
**maybe [20]** 24/13 60/10 77/10 97/17 99/6 107/23 117/6 119/11 135/6 135/7 136/10 155/6 159/21 172/25 174/4 174/7 179/3 179/3 179/19 197/9
**McHugh [23]** 70/5 74/8 74/9 74/12 81/8 81/24 82/10 84/23 84/24 85/14 85/20 85/22 86/6 86/22 101/20 102/1 153/7 176/14 192/24 196/10 200/20 201/2 201/17
**McHugh's [1]** 70/8
**McLaughlin [3]** 145/5 145/5 145/11
**me [402]**
**mean [43]** 39/13 47/22 47/24 55/14 56/6 73/16 74/16 88/18 91/7 104/3 106/8 106/25 107/10 109/9 110/4 111/6 111/8 111/8 111/14 112/1 113/18 115/5 115/11 125/25 126/16 126/22 129/17 131/1 158/16 160/23 172/8 172/8 177/25 180/15 183/11 183/16 185/22 186/1 186/11 198/7 198/9 205/6 205/9
**meaning [7]** 82/14 85/14 89/17 125/3 153/13 160/1 183/17
**means [7]** 10/12 83/14 104/10 104/11 104/19 111/18 166/2
**meant [1]** 5/4
**media [1]** 85/15
**medical [3]** 5/23 146/6 147/4
**medically [1]** 187/19
**medication [5]** 6/2 6/5 42/18 42/21 42/21
**medicines [1]** 42/11
**meet [5]** 104/2 104/2 118/20 118/24 195/6
**meeting [14]** 104/16 116/25 116/25 117/1 118/6 118/9 119/4 125/12 128/24 129/10 154/6 158/10 158/15 195/3
**member [5]** 79/20 90/7 116/11 171/10 171/12
**members [3]** 74/24 144/25 153/8
**memo [1]** 92/7
**memory [3]** 5/3 5/6 45/19
**men [2]** 119/13 119/14
**mental [1]** 5/23
**mentally [1]** 174/20
**mention [2]** 129/6 152/10
**mentioned [28]** 30/20 34/12 91/16 95/15 96/17 110/5 110/6 116/21 126/4 129/2 129/3 129/13 139/21 139/22 140/10 141/8 141/24 148/17

152/1 152/9 154/10 163/8 168/13 173/15 190/16 191/17 193/13 197/8
**mentioning [1]** 202/7
**mentions [1]** 163/14
**Mercedes [3]** 154/19 155/1 155/8
**merit [1]** 152/17
**met [7]** 118/11 119/25 120/16 122/6 172/10 194/14 195/2
**MICHAEL [1]** 2/8
**middle [1]** 14/11
**Middletown [15]** 2/4 3/9 15/6 15/14 18/5 140/21 141/2 141/3 141/12 203/13 206/12 206/19 206/20 207/3 207/4
**midnights [2]** 99/11 99/11
**midst [4]** 30/19 31/7 99/20 126/17
**might [22]** 5/20 13/25 50/22 54/1 69/20 108/4 108/5 115/25 128/5 135/25 135/25 148/3 148/4 152/15 152/23 159/16 159/16 159/18 163/15 189/23 197/11 202/24
**military [1]** 18/22
**mind [4]** 4/8 99/8 151/15 178/12
**mine [9]** 28/20 49/2 52/11 52/12 142/23 164/16 165/2 197/25 206/2
**minimize [1]** 96/23
**minimum [1]** 103/20
**minute [4]** 65/10 68/12 121/7 176/24
**minutes [3]** 117/6 117/7 141/18
**misdemeanor [1]** 190/11
**misinformation [1]** 63/2
**misplaced [1]** 92/25
**Miss [1]** 15/19
**mistake [1]** 115/3
**mistook [1]** 135/7
**misunderstanding [3]** 28/4 28/18 36/15
**model [1]** 154/14
**modeling [2]** 178/11 178/17
**modified [7]** 74/23 74/25 83/3 83/5 148/18 188/10 188/13
**modify [2]** 82/11 82/11
**moment [1]** 97/21
**monetary [2]** 183/6 183/14
**money [9]** 41/18 42/5 99/21 180/15 181/3 181/7 182/16 186/17 207/13
**monitor [1]** 54/12
**monitoring [71]** 54/9 54/11 54/13 54/17 55/7 55/25 56/1 57/24 59/9 59/14 59/20 59/23 60/19 60/22 61/1 61/4 62/3 62/13 62/17 62/25 63/5 63/6 63/16 63/21 64/2

64/8 65/3 65/25 66/5 66/9 66/13 66/16 66/20 66/21 67/3 67/16 67/22 68/14 68/25 71/4 71/7 71/10 71/21 72/2 72/5 72/11 72/21 73/4 73/19 73/24 76/15 77/17 78/9 81/2 81/10 93/11 93/14 93/22 93/25 94/3 94/7 94/22 116/5 157/22 158/4 158/9 158/25 159/6 162/15 163/7 209/7
**month [15]** 32/18 39/15 55/10 55/11 55/22 56/11 56/13 58/6 59/13 107/22 115/22 160/14 177/9 181/16 186/2
**monthly [1]** 181/21
**months [16]** 12/16 21/13 21/18 24/13 32/20 55/23 57/10 57/14 58/8 58/9 59/21 135/19 135/20 200/6 206/22 206/23
**Monticello [10]** 15/9 15/17 15/21 18/1 141/4 141/14 204/19 206/5 206/21 207/14
**more [55]** 12/10 12/12 16/10 27/11 38/8 39/14 39/16 39/20 39/22 50/6 51/6 60/23 60/25 63/21 64/16 68/20 73/14 73/15 77/15 95/4 98/7 103/24 104/14 126/5 126/9 127/3 128/11 133/1 137/22 137/24 138/2 148/16 150/11 152/15 154/15 157/5 161/6 169/4 171/13 171/13 180/6 180/7 180/24 181/12 182/2 182/6 184/9 185/23 186/6 186/24 189/23 191/25 195/19 204/16 204/21
**morning [2]** 3/11 3/12
**morning's [1]** 102/24
**Morris [1]** 22/13
**mortgage [2]** 207/5 207/15
**most [9]** 15/21 70/14 126/9 144/21 154/18 183/19 185/24 186/10 186/24
**mostly [1]** 31/5
**mother [7]** 17/23 17/24 27/20 178/2 178/4 178/6 186/3
**motions [1]** 4/23
**move [1]** 143/2
**moved [1]** 186/21
**MR [4]** 3/5 93/15 122/11 170/20
**Mr. [2]** 70/24 141/1
**Mr. Lisa's [1]** 70/24
**Mr. Weiser [1]** 141/1
**much [15]** 43/6 104/13 154/20 155/2 155/16 156/5 156/23 181/3 181/4 181/15 181/16 181/17 185/25 204/19 205/21
**multiple [2]** 8/5 103/9
**must [5]** 4/3 50/2 51/6 69/6 123/1

226

**M**

**mutually [1]** 30/7
**my [392]**
**myself [22]** 18/8 27/19
28/4 36/15 42/6 43/11
43/14 43/18 47/25 69/13
76/3 81/23 89/12 98/10
98/15 142/8 181/22 184/5
186/17 186/18 195/19
202/17

**N**

**N-E-W [1]** 16/4
**name [33]** 3/6 3/13 10/11
14/8 14/11 14/12 14/22
14/24 16/13 16/15 16/18
33/9 33/12 33/13 59/6
64/10 70/13 75/5 75/6
75/14 75/18 78/13 83/22
83/25 86/13 95/15 100/2
110/9 110/9 124/1 124/3
168/14 189/10
**named [2]** 84/19 132/5
**names [8]** 17/7 69/19
169/8 177/3 194/23 195/1
195/1 197/15
**narrows [1]** 58/23
**Nassau [1]** 141/11
**nationality [1]** 60/17
**nature [4]** 9/24 11/4
11/10 186/3
**necessarily [1]** 96/7
**necessary [7]** 28/5 36/3
36/5 36/8 73/22 91/4
123/4
**necessity [1]** 116/6
**need [14]** 5/8 5/11 36/13
51/11 58/24 88/9 91/5
122/20 137/21 191/21
191/25 192/1 202/3 203/8
**needed [4]** 35/23 82/14
98/14 103/20
**needs [1]** 42/18
**negotiated [2]** 25/2 26/13
**Negro [2]** 145/14 145/15
**neighbor [1]** 206/2
**Neighborhood [1]** 21/7
**neighbors [2]** 205/20
206/1
**neither [3]** 76/4 86/19
140/23
**never [60]** 18/23 18/25
19/2 19/4 19/6 19/21
19/24 20/2 25/9 44/18
45/14 49/22 50/1 60/24
62/9 63/20 63/21 73/24
74/22 74/22 74/23 75/1
78/5 80/4 80/23 104/1
104/12 110/5 110/6
112/21 114/22 119/8
148/18 148/18 156/1
169/25 170/12 173/8
174/23 174/23 175/16
177/19 179/9 181/20
182/7 184/3 184/3 187/13
188/11 188/13 188/17
190/7 191/4 193/9 196/8
199/11 202/25
**new [38]** 1/1 1/5 1/16
1/16 1/17 1/18 2/4 2/9

2/10 2/10 3/3 3/9 3/14
3/15 14/17 15/4 15/6 15/9
15/14 15/23 16/4 16/21
16/21 19/20 20/8 20/10
20/19 20/22 22/11 28/24
99/10 121/15 135/25
142/21 176/16 176/19
211/3 211/7
**news [2]** 158/2 158/8
**next [22]** 5/18 17/13
21/23 25/20 28/2 28/8
44/1 104/25 105/20
105/21 113/8 113/22
113/24 114/4 117/18
120/1 120/23 127/5
131/10 177/9 186/2
207/17
**next-oldest [1]** 17/13
**nickname [1]** 14/10
**nigger [6]** 89/25 91/17
91/20 95/16 95/16 173/15
**night [2]** 28/13 192/24
**nine [9]** 21/18 24/13
108/10 164/3 164/5 164/6
167/21 168/2 206/23
**nineties [4]** 24/19 25/10
25/11 99/1
**ninety [1]** 186/6
**ninety-five [1]** 186/6
**nitty [1]** 195/21
**nitty-gritty [1]** 195/21
**no [183]** 2/11 2/12 5/15
5/22 6/1 6/4 6/7 6/10 6/13
6/17 6/20 7/9 8/1 8/4 10/5
10/17 10/20 14/12 14/13
14/21 17/4 17/4 18/18
19/16 20/14 20/24 20/25
21/1 23/20 26/12 27/20
31/18 32/15 32/15 33/10
36/2 36/13 38/7 38/13
38/15 40/15 40/19 42/13
42/13 43/23 45/14 47/4
47/22 48/3 48/3 48/3 48/3
48/20 54/23 56/2 59/3
59/3 60/3 62/9 71/11
76/20 77/12 79/1 79/17
80/25 83/5 83/6 85/17
91/11 95/8 95/9 97/14
97/14 97/14 97/24 98/13
99/8 101/21 102/15
102/21 102/23 102/23
102/25 102/25 102/25
102/25 102/25 102/25
105/10 109/5 109/11
109/17 109/18 109/21
110/2 114/14 114/23
116/10 118/2 118/2
119/14 119/24 128/22
130/14 133/20 133/20
138/19 141/3 142/11
142/11 145/7 147/24
151/2 151/5 151/7 151/24
151/24 152/5 153/6
157/10 157/22 158/14
158/25 159/6 160/25
167/14 170/2 170/11
170/23 171/10 171/12
175/18 176/1 176/17
176/20 177/15 177/17
177/17 178/10 178/20
179/8 179/18 180/3 180/3
181/12 182/3 182/3 182/5

182/7 184/1 184/1 184/2
184/3 187/4 187/6 187/6
187/8 187/10 188/14
188/14 188/20 189/22
189/23 190/7 190/19
190/19 193/1 193/24
194/1 194/1 194/1 195/21
195/24 199/11 201/10
201/14 202/13 203/16
203/18 205/11 206/13
207/6 211/14
**Nobody's [1]** 192/14
**nod [1]** 4/6
**None [2]** 185/25 196/21
**nonetheless [1]** 56/3
**nonverbal [1]** 4/7
**North [2]** 16/1 16/4
**not [205]** 4/12 4/14 5/4
5/15 6/15 7/25 8/2 10/14
10/17 10/20 10/22 29/22
30/6 30/9 30/10 30/24
33/15 35/15 36/4 36/5
36/7 36/11 36/20 37/5
38/9 40/22 42/14 42/15
43/23 44/5 46/5 47/19
50/22 50/23 51/23 52/11
52/16 53/20 55/9 55/15
55/24 56/15 56/24 59/23
60/3 60/3 61/21 63/6
66/11 67/23 68/19 69/2
70/13 72/4 76/14 76/19
76/21 78/2 78/4 78/8 78/9
80/3 81/4 81/6 81/17 83/8
84/1 84/2 86/18 87/23
88/8 88/16 88/19 90/19
90/19 92/4 92/23 94/1
94/1 94/4 94/8 94/11 95/7
96/7 97/18 97/19 97/25
98/4 98/13 98/14 100/8
100/9 100/13 101/18
101/21 102/17 102/23
109/18 109/21 114/2
114/15 114/24 116/17
117/1 118/2 118/13 122/1
125/5 125/6 125/8 126/16
129/25 130/18 132/3
132/11 133/17 133/19
134/17 135/16 138/2
138/13 139/1 139/5 139/5
139/9 139/11 139/14
139/17 139/18 140/4
140/6 140/8 141/6 141/14
141/16 142/3 142/10
142/11 144/9 145/18
146/9 146/22 147/7 148/8
148/9 148/11 149/2
149/12 151/11 151/12
151/12 151/20 152/3
152/6 152/22 153/10
159/7 161/2 162/11
162/12 163/12 163/17
164/8 164/11 170/11
171/9 171/12 175/7 176/3
176/17 176/20 176/23
179/19 181/4 181/18
181/21 181/22 182/16
182/24 185/8 185/9
185/10 185/21 186/11
186/16 187/4 189/22
190/19 192/20 193/4
194/2 195/11 195/11
196/6 196/6 197/7 197/25

199/21 200/11 200/14
200/15 205/21 206/16
210/20 211/12
**Notary [4]** 1/17 3/2
208/21 211/6
**notes [11]** 11/7 11/12
11/15 11/19 12/1 12/5
12/14 13/5 13/6 210/5
210/5
**nothing [22]** 18/21 36/12
67/25 68/1 87/22 98/3
98/3 101/9 101/12 101/14
101/14 126/5 130/15
152/18 155/22 181/22
182/5 182/7 187/4 189/2
190/10 192/5
**notice [4]** 119/18 151/13
151/14 159/17
**notification [28]** 65/2
65/24 73/1 97/13 111/24
111/24 111/25 112/2
112/17 112/21 113/2
113/19 120/25 122/5
125/8 125/9 128/3 128/4
132/8 134/21 134/24
135/3 159/5 173/7 209/5
209/9 209/12 209/15
**notified [7]** 36/18 111/20
113/13 113/21 120/2
120/19 127/25
**notify [7]** 28/5 28/22
35/24 36/5 36/8 85/15
97/8
**November [2]** 33/21
33/22
**November 2005 [1]**
33/21
**now [64]** 13/1 29/13
33/10 45/18 53/11 54/25
56/7 56/21 56/24 59/5
62/23 64/10 67/8 67/19
68/5 68/6 68/13 70/9 73/5
73/19 74/8 77/14 77/15
78/13 78/14 81/23 87/12
91/5 91/7 91/9 96/10
97/14 97/16 101/19
105/12 112/23 125/5
135/5 137/20 138/2
139/17 144/13 144/13
144/15 146/15 150/3
150/21 152/14 155/14
162/10 173/24 176/25
177/24 178/24 180/19
189/10 195/1 195/20
195/24 200/22 200/23
203/10 204/17 208/7
**now-Inspector [1]**
101/19
**NSU [3]** 21/6 21/6 21/12
**NSU-11 [2]** 21/6 21/12
**number [41]** 11/11 11/17
12/8 14/18 57/23 98/1
106/7 106/8 106/10
106/22 106/23 106/25
107/8 107/11 110/21
114/9 119/5 124/23 133/4
133/6 133/16 134/24
139/25 146/23 147/9
147/10 147/19 154/14
157/11 159/13 160/6
162/23 163/23 164/3
164/5 164/6 164/16 165/2

C. A. STATEN
227

## N

**number... [3]** 165/5 169/7 169/9
**numbers [2]** 107/22 119/5
**NYPD [15]** 20/13 21/3 22/20 24/16 30/5 62/2 62/11 79/20 103/3 157/8 172/17 179/6 179/10 179/11 191/1

## O

**O'Keefe [3]** 23/25 24/6 24/10
**oath [3]** 3/21 3/22 102/12
**objective [1]** 195/16
**obtain [1]** 11/11
**obvious [2]** 198/8 198/9
**obviously [6]** 60/8 84/14 152/21 154/4 185/10 204/16
**occasion [9]** 34/20 34/22 35/7 40/20 40/25 57/13 135/4 148/6 193/14
**occasions [3]** 8/17 193/12 194/20
**occupy [2]** 18/9 140/23
**occur [2]** 83/17 200/17
**occurred [13]** 8/25 11/2 29/17 77/21 82/8 83/13 83/14 116/15 189/4 194/8 195/22 195/22 201/4
**occurrence [1]** 143/11
**occurrences [1]** 91/6
**odd [2]** 103/18 204/15
**off [77]** 5/16 9/1 12/3 14/4 16/5 19/17 22/3 23/7 24/1 27/15 37/2 37/10 40/11 45/25 49/7 52/22 54/5 54/6 58/16 61/25 64/23 68/4 69/23 72/20 72/23 73/5 73/7 73/9 73/11 73/13 77/1 77/23 83/8 83/14 83/15 87/1 89/1 93/23 102/8 107/4 107/13 107/16 110/22 110/23 111/4 111/14 111/21 113/14 113/22 122/12 123/7 128/9 128/10 128/12 133/2 133/5 133/5 133/6 133/14 147/2 152/19 154/24 158/22 161/21 166/17 166/25 174/18 179/22 179/25 180/18 180/22 182/20 190/2 200/23 201/11 203/9 208/9
**off-duty [7]** 77/23 152/19 179/22 180/18 180/22 182/20 190/2
**off-the-record [31]** 5/16 12/3 14/4 16/5 19/17 22/3 23/7 24/1 37/10 40/11 45/25 49/7 52/22 54/6 58/16 61/25 64/23 69/23 73/9 77/1 89/1 102/8 111/4 122/12 123/7 147/2 154/24 158/22 161/21 179/25 201/11
**offended [1]** 145/17
**offense [1]** 145/21

**offenses [1]** 148/17
**offered [2]** 104/8 105/4
**offhand [25]** 7/19 9/15 10/14 23/11 33/19 44/11 44/17 54/18 60/3 75/6 79/23 79/24 93/23 94/1 94/8 94/11 113/17 113/19 120/18 126/4 127/24 133/17 148/1 149/2 202/4
**office [7]** 12/22 13/18 50/8 171/7 172/17 191/14 192/23
**officer [78]** 7/24 10/9 14/6 18/10 21/2 23/23 24/4 28/10 40/14 48/11 48/12 49/5 49/9 50/11 52/14 54/8 55/13 56/22 57/19 57/22 63/1 65/7 68/22 69/21 70/2 70/5 70/8 71/3 72/9 75/4 75/4 75/10 75/11 76/5 77/16 78/22 83/12 83/21 89/17 92/11 92/22 93/6 94/2 94/20 95/10 96/5 96/21 98/8 102/11 108/14 108/17 108/18 112/23 120/25 121/4 122/17 122/21 124/21 124/24 124/25 131/14 145/3 145/6 161/5 168/5 168/9 170/7 170/21 171/1 171/1 173/13 177/2 191/10 201/25 208/1 209/9 209/9 209/15
**Officer Aboomalla [1]** 77/16
**Officer Lisa [2]** 52/14 71/3
**Officer Lisa's [1]** 50/11
**Officer Manning [2]** 95/10 96/5
**Officer Staten [3]** 14/6 18/10 201/25
**officer's [2]** 82/15 123/1
**officers [21]** 61/5 62/2 62/12 75/3 76/1 93/10 93/24 93/25 94/7 94/13 95/3 95/6 95/8 95/9 126/23 148/16 148/19 148/21 149/1 151/9 152/1
**Offices [1]** 1/15
**official [4]** 86/25 88/24 125/7 125/9
**officially [1]** 188/17
**offset [1]** 99/22
**often [6]** 68/20 68/21 96/19 107/13 107/22 156/11
**oh [68]** 6/22 6/24 16/23 22/14 23/13 29/12 40/9 41/14 44/2 46/11 48/5 57/15 58/14 58/20 61/10 73/4 77/6 79/18 79/23 93/12 95/18 96/15 97/14 97/23 102/17 103/8 109/1 109/7 109/10 112/5 114/23 114/23 120/16 120/21 121/21 124/2 125/23 131/3 133/5 134/18 135/14 138/8 156/24 158/2 158/8 158/14 158/20 159/20

161/14 168/24 173/6 174/23 175/4 175/18 175/21 177/11 179/1 180/19 183/7 192/13 193/24 194/1 196/2 196/4 196/10 197/19 203/23 205/6
**okay [78]** 3/20 4/9 7/3 11/18 14/3 22/16 29/14 35/17 42/23 48/6 49/4 51/5 51/11 51/13 53/13 53/24 54/24 55/6 61/14 64/6 65/12 65/14 74/10 77/8 78/13 79/18 83/2 88/10 89/11 93/2 96/2 99/15 102/20 103/1 104/18 105/11 105/13 111/13 112/6 112/12 122/10 126/6 130/16 131/6 131/19 133/7 134/5 134/8 134/14 139/3 141/11 143/25 144/7 145/4 148/5 149/7 150/13 151/3 153/19 154/4 154/17 161/18 161/20 162/21 163/1 164/10 167/2 168/15 170/19 176/2 182/15 183/18 184/22 188/8 199/14 202/5 202/14 205/17
**older [4]** 35/16 78/14 96/9 177/23
**oldest [7]** 17/9 17/11 17/13 27/12 35/10 177/7 177/8
**once [32]** 8/3 31/7 32/4 33/10 33/13 39/20 43/9 72/25 73/18 84/17 89/22 90/4 100/12 103/8 104/15 107/22 113/10 113/21 124/19 127/3 129/10 146/11 146/14 150/9 150/11 150/15 150/16 153/13 175/11 175/23 182/23 192/2
**one [146]** 8/14 8/22 15/2 15/8 19/15 22/2 29/7 34/17 38/10 40/20 40/23 40/24 46/13 53/6 55/10 55/17 55/18 57/24 58/7 60/19 60/22 61/1 62/3 62/12 62/17 62/22 63/4 63/4 63/5 63/6 63/11 63/12 63/16 63/20 64/1 64/9 64/13 64/19 64/19 64/20 66/9 66/10 66/14 66/17 66/20 67/12 69/3 72/10 72/11 72/21 72/23 72/25 73/4 73/6 73/7 73/11 73/13 76/4 81/22 84/1 84/2 84/2 84/3 84/13 84/14 84/15 86/5 89/6 89/6 89/7 91/11 98/17 99/10 103/13 105/22 106/24 108/4 108/7 108/18 109/13 109/14 110/12 110/20 110/23 110/25 111/15 112/4 112/22 113/4 113/6 113/7 114/6 114/8 131/25 134/2 139/2 139/2 139/19 139/21 140/23 145/17

145/25 146/16 149/15 149/24 152/15 155/9 160/14 170/24 170/24 177/21 178/13 178/18 186/10 192/7 194/21 195/4 197/20 197/22 198/6 198/6 198/12 198/14 198/18 198/19 198/21 199/4 199/12 200/4 200/12 202/6 202/19 202/20 203/13 206/21 206/24 206/25 207/1 207/2 207/2 207/3 207/11 207/11 207/12 207/13 210/16
**One Police Plaza [2]** 69/3 72/25
**one-year [1]** 55/10
**ones [4]** 26/7 185/6 185/7 202/1
**online [4]** 138/24 139/5 139/12 139/15
**only [37]** 8/3 27/10 32/9 43/21 43/25 55/16 58/7 77/10 87/16 87/23 88/14 103/8 110/11 110/16 110/17 132/4 132/6 132/21 135/5 135/12 139/2 140/22 144/4 146/9 150/9 150/14 150/20 151/12 151/15 174/21 175/3 176/3 178/5 178/18 186/16 200/15 206/14
**open [24]** 28/17 31/10 32/1 32/4 41/22 42/1 45/17 46/3 50/14 52/3 52/5 116/21 116/22 129/7 129/9 129/25 142/4 142/11 175/14 195/15 195/19 200/6 200/16 208/3
**open-locker [1]** 116/21
**opened [1]** 45/16
**openly [1]** 144/21
**Operation [1]** 28/23
**Operations [6]** 28/23 28/24 35/24 36/6 36/8 36/18
**opinion [2]** 90/15 118/21
**opportunities [1]** 37/24
**Opportunity [2]** 172/17 176/22
**option [1]** 28/19
**Orange [3]** 141/10 141/12 203/11
**order [5]** 69/8 69/9 103/21 119/5 149/19
**ordered [3]** 28/19 28/20 28/20
**orders [1]** 28/21
**original [10]** 84/3 84/13 84/14 85/7 86/4 89/6 110/10 110/15 198/6 202/19
**other [103]** 6/14 8/17 8/18 9/13 10/13 13/25 14/8 14/12 15/8 17/3 17/3 18/18 18/19 20/21 23/9 26/4 26/7 26/14 26/22 27/3 34/11 40/17 42/25 48/9 49/5 51/18 55/20 58/7 68/11 68/12 74/24

**O**

**other... [72]** 74/24 76/1 82/18 88/19 88/21 90/7 93/6 93/10 94/6 94/12 95/2 95/6 96/3 96/5 96/21 101/22 102/1 102/13 125/18 125/18 126/2 129/6 132/23 132/24 134/2 148/16 148/19 148/21 149/1 149/3 149/3 149/6 151/2 151/8 151/10 151/25 152/2 155/7 156/13 157/8 157/9 164/15 170/14 170/17 171/21 174/18 179/6 179/7 179/12 183/13 183/14 184/13 184/14 185/9 186/21 186/23 196/25 197/9 197/12 197/14 200/1 201/25 202/2 203/8 206/24 207/2 207/2 207/12 208/2
**others [4]** 70/12 188/23 194/22 194/25
**otherwise [3]** 6/3 61/19 179/13
**our [3]** 17/21 145/17 145/18
**out [39]** 40/10 41/13 56/9 60/10 72/25 82/1 82/2 82/5 82/15 86/2 88/15 88/20 97/17 97/18 99/12 101/3 106/9 108/11 126/5 131/7 145/9 145/10 146/4 146/6 146/7 147/19 147/20 147/21 174/11 180/17 180/22 181/10 182/20 191/9 191/24 207/5 207/10 207/12 207/14
**outcome [5]** 10/2 24/25 26/3 154/5 211/14
**outright [1]** 207/12
**outside [7]** 15/22 18/19 20/25 31/25 117/3 179/10 196/23
**outward [2]** 88/18 163/15
**over [17]** 9/19 12/22 13/1 25/12 36/12 43/10 43/12 50/19 55/21 65/10 97/10 118/1 125/24 125/24 191/8 200/5 210/8
**overall [1]** 104/15
**overheard [2]** 95/17 95/18
**overnight [3]** 42/8 42/9 42/11
**own [21]** 11/7 11/12 15/11 15/12 15/22 81/15 91/16 96/22 98/13 152/17 154/13 154/15 154/18 154/19 155/7 155/14 155/15 156/4 156/13 156/14 157/6 167/24
**owned [8]** 15/13 15/16 16/7 155/8 155/12 189/6 206/19 206/20
**owner [1]** 204/2

**P**

**p.m [1]** 208/10

**pad [1]** 123/22
**Pagan [1]** 92/21
**page [10]** 13/24 14/2 163/1 164/5 165/6 207/17 208/6 209/4 209/21 210/3
**pages [2]** 51/6 161/10
**paid [15]** 9/3 9/7 9/9 155/2 155/19 155/20 155/23 156/1 156/8 178/4 178/18 178/21 182/17 207/7 207/11
**Panamanian [1]** 86/18
**paper [5]** 11/22 69/2 193/5 200/8 200/13
**papers [2]** 10/18 54/2
**paperwork [11]** 11/8 12/17 12/22 12/23 13/8 33/16 82/13 92/18 174/11 191/24 210/6
**paragraph [9]** 162/19 163/23 165/5 165/21 166/11 167/21 168/2 169/18 170/4
**parent [1]** 97/8
**Park [1]** 21/16
**part [13]** 9/7 10/5 25/2 25/6 25/15 26/14 29/19 38/25 49/12 82/16 96/6 194/12 202/3
**particular [4]** 51/15 58/11 58/18 69/16
**particularly [2]** 10/20 10/22
**particulars [1]** 64/17
**parties [1]** 211/13
**partner [5]** 43/3 43/14 91/19 169/1 169/1
**parts [4]** 98/13 103/23 103/25 104/14
**pass [1]** 33/20
**passed [23]** 29/16 29/16 33/21 44/24 87/1 88/5 88/6 114/23 132/25 132/25 146/10 150/24 154/7 159/24 160/1 160/5 164/15 165/3 185/13 187/16 190/19 190/21 201/15
**passing [6]** 86/10 99/4 100/6 188/25 189/2 190/14
**past [2]** 11/3 155/12
**Patel [4]** 82/2 83/4 85/24 86/1
**path [1]** 96/21
**patrol [2]** 186/6 186/8
**pattern [1]** 56/15
**pay [6]** 41/9 41/15 42/3 177/14 203/23 205/20
**paying [4]** 178/12 205/20 206/1 206/1
**payment [2]** 178/1 181/5
**payments [6]** 177/16 177/18 177/20 178/7 178/15 181/15
**PBA [31]** 26/24 37/14 37/16 37/19 47/10 47/11 47/14 48/18 48/24 49/10 49/18 50/8 51/3 63/18 64/3 64/5 70/19 70/23 82/8 93/13 100/18 130/7 153/6 171/4 171/7 171/9

171/15 171/21 172/4 172/6 210/11
**PBA delegate [1]** 100/18
**PBA-attorney [1]** 130/7
**PBA-delegate [1]** 153/6
**PBA-prior [1]** 172/6
**PD [1]** 61/5
**peers [1]** 88/3
**pellet [1]** 189/15
**penal [1]** 87/21
**penalties [1]** 40/16
**penalty [8]** 39/24 40/1 40/4 40/7 40/7 40/17 86/24 130/9
**pending [3]** 5/10 90/6 208/3
**people [32]** 69/17 88/14 88/20 93/6 100/19 107/1 107/13 107/14 115/12 115/14 117/3 118/24 119/6 119/9 153/3 153/17 153/21 153/21 153/24 154/1 159/23 164/15 185/2 186/23 187/1 196/12 196/23 196/25 197/9 197/14 197/18 199/6
**per [4]** 61/22 79/8 97/6 107/22
**perceived [1]** 163/15
**percent [11]** 50/23 103/18 103/22 103/24 104/9 104/10 104/15 106/1 106/2 106/20 186/6
**percentage [1]** 103/20
**perfect [1]** 110/4
**performance [2]** 68/17 68/19
**performed [1]** 199/18
**peril [3]** 84/7 199/8 199/8
**period [8]** 39/15 55/10 55/11 55/22 56/11 56/14 58/6 59/13
**perjing [1]** 142/8
**perjury [1]** 86/24
**permanent [3]** 21/15 21/15 140/21
**permissible [2]** 141/13 141/15
**permission [1]** 47/13
**person [10]** 58/11 58/18 59/2 60/2 69/15 79/6 95/14 95/15 138/16 171/18
**personal [3]** 60/8 80/12 152/7
**personally [3]** 69/13 80/16 202/17
**Personnel [2]** 137/1 150/8
**persons [1]** 60/2
**perspective [1]** 128/12
**pertaining [1]** 114/5
**perusing [103]** 37/12 38/16 40/22 45/9 53/12 53/14 53/25 54/20 57/21 61/15 64/18 65/13 65/19 65/23 66/2 66/6 67/9 67/18 67/24 69/1 70/4 72/13 75/9 77/13 78/12 78/18 78/21 93/17 102/16 121/9 121/14 121/18

121/25 122/8 124/16 126/7 129/15 131/18 131/23 132/2 132/10 132/15 132/19 133/18 133/21 134/1 134/7 134/10 134/13 134/16 135/1 136/2 136/7 156/3 158/13 158/17 158/19 161/1 161/4 161/11 161/19 161/24 162/3 162/15 162/18 162/20 162/22 162/25 163/2 163/5 163/10 163/13 163/19 163/21 163/24 164/2 164/4 164/7 164/12 165/4 165/7 165/9 165/12 165/15 165/18 165/20 165/23 166/4 166/8 166/10 166/13 166/23 167/3 167/20 167/24 168/1 168/25 169/3 169/17 169/23 170/3 190/5 207/9
**phase [13]** 110/23 110/25 111/15 114/6 114/8 114/8 114/9 114/10 114/13 115/6 115/7 115/21 116/1
**phase-one [1]** 111/15
**phone [12]** 27/14 27/17 27/19 36/12 36/20 92/14 92/15 92/21 92/23 97/21 125/1 168/18
**phonetic [17]** 75/11 78/23 82/2 83/22 92/18 92/22 93/12 94/18 99/23 108/16 110/8 145/3 145/5 146/1 146/12 157/25 172/5
**physical [1]** 5/24
**Physically [1]** 11/19
**pick [1]** 50/6
**picked [1]** 50/8
**Pickup [1]** 157/6
**piece [1]** 11/22
**place [7]** 16/20 71/4 72/1 72/5 113/4 144/21 176/5
**placed [51]** 3/21 54/8 54/16 55/7 56/2 56/3 57/23 59/9 59/14 59/17 59/23 60/22 60/25 62/3 62/8 62/12 62/16 62/19 62/24 63/16 64/1 64/8 66/5 67/2 67/10 67/21 68/3 68/13 68/24 71/7 71/10 71/20 72/12 73/11 73/13 81/10 92/3 92/5 93/11 93/14 93/25 94/2 94/7 106/3 146/1 146/2 146/6 147/20 162/16 163/6 188/10
**placed-on [1]** 162/16
**Placement [3]** 65/3 65/24 209/5
**places [1]** 113/5
**plain [1]** 194/4
**plaintiff [6]** 1/3 1/13 2/3 8/21 9/13 10/9
**plaintiff's [1]** 10/11
**platform [1]** 91/4
**play [2]** 122/22 193/20
**Plaza [9]** 62/17 63/4 64/9 67/12 69/3 72/25 146/16

**P**

**Plaza... [2]**  146/19 147/5
**please [9]**  3/6 4/10 4/12
5/9 65/1 112/22 113/3
120/23 131/10
**plus [2]**  30/11 90/23
**PO [1]**  48/13
**point [14]**  5/8 42/1 43/7
99/15 110/5 116/24
134/22 139/4 140/11
151/12 157/12 157/21
177/21 195/24
**points [1]**  104/11
**police [38]**  18/20 20/8
20/10 20/19 20/23 21/2
21/4 21/5 28/16 31/15
31/15 31/17 31/24 32/2
32/10 35/8 37/3 41/10
41/12 41/14 48/12 62/17
63/4 64/9 67/12 69/3
72/25 77/24 96/21 98/8
108/14 108/17 111/17
112/23 114/1 114/3 168/5
170/7
**Pollack [5]**  83/22 197/20
197/22 198/3 198/11
**pool [1]**  99/21
**poorly [1]**  160/22
**Porsche [2]**  155/15 156/4
**portion [2]**  52/2 167/9
**position [2]**  122/16 153/5
**positions [1]**  103/5
**possession [2]**  32/21
33/23
**possible [3]**  38/9 50/24
159/11
**possibly [9]**  7/23 12/16
16/9 33/2 57/10 58/9
108/5 173/1 174/4
**potential [2]**  183/3
183/21
**pounds [1]**  43/10
**PP [1]**  63/4
**PPP [1]**  2/12
**PPP-08217 [1]**  2/12
**practiced [1]**  86/9
**pre [1]**  111/18
**pre-step [1]**  111/18
**precedent [1]**  98/19
**precinct [36]**  21/8 21/11
21/16 21/20 22/6 22/8
23/15 23/15 23/21 28/8
35/20 70/3 71/16 74/25
80/17 98/25 99/24 110/11
112/22 113/2 124/4
124/20 126/18 144/20
153/13 171/2 171/22
172/12 185/2 186/8 186/9
188/22 190/3 190/4
196/25 203/4
**predecessing [3]**  8/13
106/17 108/4
**prep [3]**  194/5 194/10
195/7
**preparation [2]**  10/19
195/2
**prepare [1]**  186/18
**prepared [2]**  84/11
186/17
**preparing [2]**  149/22
149/23

**prescription [1]**  6/2
**presence [2]**  95/11 95/12
**present [8]**  22/15 84/6
84/7 92/24 95/8 95/9
110/11 203/15
**presented [2]**  83/1
191/25
**Presley [2]**  14/25 15/19
**press [2]**  89/9 90/9
**prevent [9]**  5/20 59/25
60/6 69/13 73/25 81/20
143/2 143/11 152/19
**prevented [1]**  142/17
**previous [9]**  30/11 36/24
69/21 75/10 76/3 76/13
138/6 169/7 170/25
**previously [5]**  12/25
16/11 138/2 168/4 170/6
**primary [1]**  141/16
**print [2]**  12/9 64/3
**printed [1]**  12/12
**prior [24]**  20/12 24/9
29/19 71/23 77/17 86/9
99/3 106/15 107/25
137/20 148/17 155/8
158/1 158/24 162/5
168/10 169/21 171/25
172/6 172/6 172/9 172/9
175/10 195/7
**priority [1]**  107/4
**prisoners [1]**  145/15
**pristine [1]**  138/5
**Private [1]**  3/10
**privy [1]**  47/18
**pro [4]**  2/3 179/18 181/11
181/12
**probable [1]**  56/12
**probably [2]**  70/12 172/8
**problem [20]**  19/16 28/11
60/8 77/12 99/9 139/23
140/3 140/5 140/8 142/23
145/7 147/1 147/14 152/7
152/13 153/12 163/16
187/5 200/10 200/12
**problems [1]**  185/11
**procedure [4]**  1/15 36/17
62/5 97/6
**proceeding [3]**  7/11 7/12
8/19
**process [5]**  113/25 114/4
117/17 123/2 182/23
**produce [4]**  13/10 14/1
51/2 210/9
**produced [1]**  137/24
**producing [1]**  139/18
**professional [7]**  18/17
100/14 100/16 179/16
180/14 180/21 184/1
**professionally [2]**  179/14
179/15
**prominent [1]**  145/18
**promote [6]**  130/23 148/9
148/11 148/13 149/5
185/10
**promoted [55]**  36/24
37/3 37/5 37/6 37/9 37/24
68/8 68/10 73/21 75/1
76/9 76/10 76/12 76/22
77/17 78/3 78/6 78/10
79/15 79/20 79/22 81/2
81/5 94/13 94/14 94/19
103/14 107/4 107/12

119/11 114/11 114/11
117/17 118/14 122/15
125/5 125/7 125/8 130/2
130/12 130/24 149/12
149/13 149/19 151/11
151/20 152/3 152/20
164/15 168/3 168/10
170/5 183/10 195/16
195/18
**promotion [28]**  37/7 37/8
68/11 76/4 80/18 103/3
103/6 103/21 106/6
110/19 112/8 113/25
116/8 120/1 120/8 122/2
122/3 130/19 132/3
132/25 134/18 142/11
143/15 144/2 144/10
148/8 150/3 183/21
**promotional [6]**  11/3
36/24 88/6 112/16 149/23
175/13
**properly [1]**  161/6
**properties [3]**  15/11
140/23 207/4
**property [12]**  15/13
15/16 15/22 16/7 52/11
188/23 191/11 203/22
204/13 206/12 206/24
207/14
**protect [2]**  171/17 176/5
**provided [1]**  4/19
**pry [1]**  32/1
**psychiatrist [1]**  187/12
**psychological [1]**  190/24
**psychologist [2]**  187/11
187/18
**public [6]**  1/17 3/2 19/25
193/4 208/21 211/6
**published [1]**  108/12
**pulled [2]**  52/1 195/24
**pulling [1]**  109/24
**punches [3]**  146/23
147/10 195/24
**purchased [1]**  143/4
**purpose [1]**  118/13
**purposes [1]**  203/22
**purses [2]**  182/7 182/18
**pursuant [1]**  1/14
**pursue [3]**  85/12 96/23
178/16
**pushed [2]**  43/7 43/9
**pushing [1]**  31/6
**put [30]**  29/21 29/22
33/13 52/2 55/24 56/1
61/4 63/12 69/12 72/23
73/7 75/24 84/4 84/14
85/5 92/4 92/25 113/3
113/5 113/6 114/16 140/6
143/6 146/9 146/10
147/19 150/21 158/20
199/3 200/13
**Putnam [1]**  141/11
**puts [2]**  147/10 147/10
**putting [5]**  82/25 84/5
116/17 147/21 193/5

**Q**

**qualify [2]**  106/3 115/6
**quarter [1]**  125/24
**question [21]**  4/11 4/12
4/13 4/14 5/10 5/12 5/23
19/8 35/3 48/4 58/13

61/11 61/19 62/11 63/15
126/16 126/20 143/23
151/23 168/7 175/20
**questions [26]**  3/17 3/19
3/24 4/3 4/10 4/25 5/4 5/5
5/14 5/18 5/21 5/25 6/16
14/7 19/14 20/3 51/12
125/13 125/18 126/2
128/7 128/11 137/14
161/16 183/2 208/2
**quit [3]**  178/13 178/14
181/13
**quite [5]**  104/13 117/4
171/15 188/21 188/21
**quoting [1]**  130/25**

**R**

**R-E-N-E-E [1]**  17/15
**R-O-S-S [1]**  24/11
**R-U-S-S-E-L-L [1]**  16/19
**race [39]**  60/9 60/13
60/16 70/6 70/8 70/24
74/17 75/7 79/25 80/3
81/10 81/13 87/13 93/15
101/24 101/25 102/3
102/4 117/10 119/15
124/12 127/14 127/20
137/4 137/11 144/10
144/18 148/11 148/14
149/5 149/12 149/14
150/25 151/11 151/20
152/4 152/7 152/22
163/14
**racial [6]**  95/11 101/17
101/20 144/25 145/24
151/2
**racism [4]**  88/8 88/19
88/19 91/15
**racist [1]**  144/21
**raise [1]**  183/11
**raised [3]**  86/14 86/16
205/25
**ramifications [3]**  91/14
99/22 193/10
**rank [7]**  69/25 76/9 79/21
103/8 114/12 134/19
149/23
**ranks [1]**  103/5
**Rapidly [1]**  154/8
**rate [2]**  104/3 187/3
**rather [2]**  5/5 117/1
**raw [2]**  106/2 106/20
**razor [1]**  42/25
**RDO [1]**  83/13
**re [4]**  92/3 92/10 132/5
143/11
**re-certified [1]**  132/5
**re-entered [2]**  92/3 92/10
**re-occurrence [1]**  143/11
**reach [1]**  88/20
**read [22]**  24/24 25/14
26/7 54/21 64/4 79/3 79/7
79/8 82/24 83/4 83/23
83/24 84/2 84/2 89/6
197/24 197/24 198/15
198/25 199/1 199/2
202/16
**reading [2]**  67/8 67/19
**reads [2]**  84/1 162/15
**ready [2]**  58/15 111/18
**realize [1]**  19/15
**realized [1]**  100/4

**R**

**realizes [1]** 146/24
**really [9]** 82/17 100/13
100/25 101/9 104/12
112/9 138/11 138/25
202/11
**reason [34]** 5/19 6/14
56/2 59/15 60/9 60/12
67/10 69/12 81/9 81/11
81/17 90/9 90/21 95/24
96/4 101/23 102/2 116/4
149/4 150/13 151/2
151/10 152/3 153/10
153/20 153/25 154/3
176/3 186/17 187/2 187/3
187/4 195/20 200/17
**reasons [1]** 54/15
**recall [52]** 8/11 8/12 8/20
9/11 9/15 9/21 10/11
10/14 16/23 17/2 18/21
23/11 24/15 25/5 25/8
25/8 25/9 30/2 32/16
32/18 34/14 34/20 38/12
38/14 38/15 44/16 45/6
64/11 64/12 79/5 105/19
108/7 117/10 118/2 119/9
119/11 119/15 126/3
127/22 136/11 155/2
155/3 156/7 159/10
159/10 159/10 159/11
178/23 180/19 182/2
200/1 205/2
**receipt [1]** 208/4
**receive [5]** 27/6 30/1
135/3 159/5 171/4
**received [26]** 19/1 19/25
36/16 38/1 38/10 39/5
40/16 45/7 46/19 48/24
49/22 50/1 51/3 55/8
56/11 96/14 112/14
112/21 122/5 125/9 132/8
134/21 168/18 197/21
198/22 210/10
**receiving [6]** 13/23 90/4
113/11 113/11 113/23
173/9
**recently [1]** 203/17
**recess [4]** 20/17 93/5
102/10 177/1
**reckless [1]** 199/9
**recognize [1]** 162/1
**recognized [1]** 100/4
**recollect [1]** 137/20
**recollecting [1]** 137/20
**recollection [3]** 66/4
136/4 156/8
**recommend [1]** 122/16
**recommendation [6]**
122/21 122/22 122/23
122/25 123/3 123/9
**record [54]** 3/6 4/4 4/6
5/16 12/3 13/16 13/21
14/4 16/5 19/17 22/3 23/7
24/1 29/22 36/10 37/10
40/11 45/25 49/7 50/9
50/10 52/22 54/5 54/6
57/4 57/6 57/11 58/16
61/25 64/23 69/23 73/9
77/1 89/1 96/18 102/8
111/4 116/18 122/12
127/3 128/23 138/5

139/17 139/23 145/25
147/2 154/24 158/22
161/21 179/25 193/14
201/11 208/9 211/10
**recorded [1]** 4/21
**records [9]** 7/19 56/14
56/16 56/17 56/20 56/25
57/2 57/5 58/19
**redirected [1]** 178/7
**reduced [1]** 23/17
**reentered [1]** 143/12
**refer [3]** 14/1 105/8
167/6
**referred [9]** 51/3 52/15
52/25 60/18 66/8 95/16
190/24 210/10 210/13
**referring [11]** 12/5 12/15
56/19 57/11 92/12 114/20
133/16 153/2 162/23
163/20 164/21
**refers [3]** 91/20 167/22
167/23
**reflect [1]** 56/14 56/16
**reflected [1]** 58/19
**refresh [4]** 5/3 5/6 66/4
136/4
**refreshed [1]** 45/19
**refuse [7]** 69/10 142/1
150/10 150/19 150/20
194/7 195/12
**refused [9]** 89/22 89/23
99/4 150/16 150/17
150/18 179/21 182/22
182/23
**refusing [1]** 69/8
**regard [23]** 10/3 32/5
35/4 36/22 45/10 45/16
47/17 49/2 49/23 50/12
68/5 73/2 73/3 85/15
89/21 101/7 102/17
112/11 142/1 145/25
148/6 151/21 171/14
**regarding [7]** 3/17 3/19
12/18 20/3 35/7 132/8
170/10
**regards [15]** 5/18 7/22
9/9 13/13 40/21 40/23
46/2 52/13 112/7 113/24
114/3 120/1 134/24
151/25 157/11
**register [1]** 33/6
**registered [1]** 199/22
**regret [4]** 90/18 192/20
193/4 193/6
**regular [6]** 83/14 83/15
90/5 145/1 184/17 184/23
**regularly [1]** 203/21
**reinstate [1]** 187/18
**reinstated [2]** 100/12
187/21
**reiterate [1]** 152/10
**related [7]** 6/24 7/1 7/4
9/19 10/1 199/15 211/12
**relationship [1]** 30/12
**relaying [1]** 154/4
**released [4]** 138/17 145/9
191/22 192/3
**relevant [3]** 202/2 202/9
202/9
**relief [1]** 89/21
**relinquish [2]** 49/18
191/20

**relinquished [6]** 31/2
33/17 47/11 49/17 191/5
191/18
**relinquishes [1]** 47/25
**remember [58]** 5/1 5/1
5/6 7/18 24/19 24/23
25/13 25/14 25/18 25/22
26/7 38/11 39/19 41/6
41/6 44/2 54/18 55/1 55/2
55/4 64/10 71/17 75/6
105/3 105/12 105/21
113/17 113/18 116/10
116/11 119/12 119/17
124/1 127/6 127/23 135/8
135/17 135/24 136/1
136/8 137/19 140/25
157/15 179/5 179/20
179/24 180/20 180/23
180/25 181/2 181/20
194/17 194/23 194/25
197/15 201/13 201/14
204/20
**remind [1]** 102/12
**remove [7]** 26/25 84/9
84/10 87/3 87/9 188/19
202/19
**removed [16]** 26/21 27/2
46/4 63/5 63/11 63/12
92/2 158/8 162/14 162/17
163/7 163/9 187/16
187/22 188/15 190/23
**removing [1]** 26/25
**Renee [3]** 17/15 17/19
177/13
**rental [2]** 140/23 206/24
**rented [1]** 207/3
**repair [1]** 32/1
**repeat [1]** 89/12
**repeatedly [3]** 88/7 175/2
175/9
**report [16]** 28/16 51/21
52/7 53/5 53/18 53/19
82/25 83/1 83/21 84/4
84/11 84/23 92/20 192/18
210/15 210/19
**reported [1]** 181/25
**reporter [7]** 3/22 4/4 4/6
65/6 102/13 121/3 131/13
**reports [1]** 84/19
**represent [1]** 3/15
**representing [1]** 161/7
**reprimand [4]** 39/5 39/7
39/8 39/9
**request [24]** 13/4 22/23
23/16 47/23 48/2 48/7
48/15 48/17 49/11 50/19
51/1 51/4 53/1 53/4 57/15
57/18 84/16 132/6 210/4
210/8 210/9 210/11
210/14 210/15
**requested [10]** 22/19
22/21 23/9 23/14 48/17
48/19 48/23 49/13 208/4
210/2
**requesting [1]** 62/19
**requests [1]** 132/6
**required [4]** 36/18 62/2
62/6 62/11
**requirement [2]** 104/2
122/15
**requirements [2]** 68/12
103/13

**requires [1]** 3/24
**reside [3]** 3/8 140/22
141/22
**resided [1]** 77/23
**residence [12]** 15/2 18/1
31/16 82/18 140/16
140/21 140/22 141/16
141/18 146/13 203/11
204/18
**residences [2]** 15/3 15/19
**resident [2]** 67/14 141/9
**resides [1]** 141/14
**resolution [1]** 9/2
**respect [2]** 99/12 100/21
**respond [4]** 73/1 112/17
113/8 146/12
**responded [1]** 113/10
**responding [2]** 4/11 7/23
**response [6]** 4/7 49/10
51/4 147/24 205/11
210/11
**responses [1]** 4/5
**responsible [2]** 60/5 74/2
**rest [1]** 116/7
**restate [2]** 4/13 4/14
**result [17]** 10/6 11/10
28/1 28/23 29/25 40/18
41/19 43/17 46/18 55/25
59/14 77/25 84/8 87/23
183/5 184/7 185/19
**resulted [2]** 29/1 35/9
**results [5]** 11/9 12/18
13/8 70/17 210/6
**retained [1]** 149/18
**retire [5]** 200/21 200/25
201/19 201/20 201/23
**retired [3]** 108/15 112/23
186/15
**retirement [1]** 186/13
**retiring [1]** 29/19
**retrieve [3]** 31/4 33/14
35/2
**retrieved [1]** 31/8
**return [6]** 30/16 48/24
138/12 138/14 138/15
139/12
**return-on-warrants [3]**
138/12 138/14 138/15
**returned [1]** 108/21
187/20
**returning [2]** 108/25
154/6
**review [9]** 4/19 10/18
65/15 77/4 77/7 121/7
131/15 161/15 167/10
**reviewed [5]** 13/6 13/17
122/14 162/8 210/5
**rewind [1]** 130/5
**Richard [4]** 1/17 10/12
211/6 211/20
**ridiculous [1]** 204/24
**rifles [1]** 189/15
**right [76]** 16/17 17/25
18/3 18/4 26/11 26/16
26/18 29/5 29/10 33/18
33/24 34/1 34/6 35/22
37/16 37/17 39/2 39/4
48/14 49/1 54/25 60/19
61/3 62/21 63/14 66/12
77/9 79/13 79/17 80/21
87/20 90/17 102/19 109/7
111/22 119/1 119/3 122/9

## R

**right... [38]** 125/17
128/25 132/16 132/18
137/8 150/16 151/6
153/23 155/14 155/19
158/12 158/20 158/20
158/20 158/20 159/3
159/7 159/13 160/4
160/11 163/3 165/8
165/24 166/6 166/18
167/19 174/9 175/4
176/12 179/19 185/13
194/16 195/1 196/24
200/22 201/20 203/10
206/12
**rights [3]** 87/20 176/16
176/19
**rings [1]** 97/21
**risen [4]** 91/7 91/7
185/20 185/22
**risking [1]** 186/11
**Road [1]** 15/8
**Rockland [1]** 141/10
**roll [4]** 112/4 128/5
145/10 145/12
**roll call [1]** 145/12
**roof [1]** 205/25
**room [7]** 89/25 91/18
108/22 129/18 129/20
130/3 173/16
**rose [1]** 67/16
**Ross [1]** 24/11
**rough [1]** 174/20
**route [2]** 16/3 92/15
**Rover [1]** 156/14
**ROW [1]** 138/14
**Rules [1]** 1/15
**Russell [2]** 16/18 16/19

## S

**S-H-E-R-R-I-L-L [1]**
14/23
**S-T-A-T-E-N [1]** 3/7
**sacrificed [1]** 26/8
**sacrificing [1]** 130/9
**safe [9]** 30/21 30/21 31/8
31/17 32/3 32/4 95/21
188/6 193/16
**safeguard [1]** 31/22
**safeguarded [6]** 29/20
30/22 32/25 33/11 33/14
189/7
**safety [1]** 31/21
**said [124]** 12/17 25/10
25/13 27/1 27/4 28/13
29/6 35/18 36/12 37/13
37/18 42/9 42/13 42/18
42/19 43/19 45/12 46/2
46/21 48/8 49/21 49/25
50/1 50/10 56/24 58/1
58/2 63/6 63/7 63/8 63/9
63/19 67/15 72/17 73/12
75/19 78/8 82/4 83/18
83/25 85/3 85/13 85/15
85/17 89/11 90/16 97/5
97/10 97/14 97/18 97/23
98/1 100/1 100/7 100/11
103/22 104/6 108/20
109/1 109/6 109/7 109/9
109/12 109/16 109/21
110/2 112/6 112/9 112/12

112/18 112/19 112/21
113/1 113/4 118/23 125/2
125/4 125/13 127/22
129/24 130/16 137/21
138/11 138/22 138/23
138/25 139/3 139/24
140/2 141/18 141/20
142/22 147/6 147/15
150/9 151/18 151/19
156/24 157/16 159/12
160/8 163/8 164/22 171/8
174/9 174/18 178/10
179/9 182/19 184/20
185/23 187/6 188/24
191/21 192/12 192/13
198/21 198/24 198/25
200/23 201/1 201/21
205/12 206/14
**salary [3]** 157/8 179/6
183/12
**Salavech [1]** 99/23
**same [45]** 3/22 13/1 27/8
27/23 27/23 30/3 33/17
34/25 35/3 37/9 39/12
56/25 65/20 66/10 66/22
76/2 84/3 84/23 85/21
86/13 88/21 106/21
110/14 118/25 124/17
124/18 125/11 127/24
129/6 129/12 129/13
137/16 142/22 142/25
143/3 146/3 159/4 160/14
188/5 188/7 192/24 201/3
201/4 206/2 208/6
**sampling [1]** 104/7
**sat [1]** 154/1
**save [1]** 192/15
**saw [21]** 31/3 32/5 57/4
57/4 57/9 99/3 100/5
100/6 108/20 108/21
109/23 110/3 164/1
167/15 188/19 205/2
205/4 205/9 205/9 205/12
206/4
**say [50]** 9/4 9/7 10/22
11/12 35/16 44/20 56/16
59/3 69/19 69/25 73/15
74/16 76/9 81/16 87/7
89/12 101/25 102/4
107/10 115/4 121/17
125/22 129/21 129/23
130/7 130/8 130/13
130/14 130/15 130/18
133/15 135/20 142/3
142/4 142/11 142/13
152/6 153/1 168/13 169/4
170/24 170/25 180/10
180/14 188/15 192/11
194/10 197/18 198/15
205/4
**saying [8]** 85/14 92/24
122/1 142/8 149/16
190/21 195/9 196/22
**says [102]** 28/15 28/17
41/18 42/4 42/6 42/23
50/2 50/4 50/4 50/5 56/23
57/16 58/4 63/10 66/7
67/9 69/6 69/8 73/4 82/1
83/20 86/1 86/8 86/8
86/17 86/23 92/18 96/20
97/2 97/4 97/14 97/16
98/3 100/9 109/2 109/5

109/10 109/11 109/17
109/18 109/19 109/20
109/22 112/7 112/10
121/15 125/2 125/4 125/4
130/7 130/12 130/14
132/2 137/20 138/7 138/9
138/11 138/25 139/2
139/16 139/22 139/25
140/21 140/22 141/3
141/5 142/2 142/6 142/7
142/13 142/25 145/13
145/13 145/14 146/21
146/21 146/25 147/6
147/13 147/16 150/1
150/3 150/3 150/5 150/8
150/12 158/3 158/5 163/6
165/10 165/21 166/11
171/10 171/12 173/6
173/18 173/21 191/23
192/5 192/8 198/22
201/22
**scene [4]** 41/11 51/20
53/17 210/18
**Schedule [2]** 39/9 39/11
**Schedule-A-chronic [1]**
39/11
**scheduled [2]** 27/15
115/21
**school [1]** 128/14
**SCHOWENGERDT [5]**
2/11 3/5 3/13 122/11
170/20
**score [18]** 1/16 103/16
103/18 104/1 104/15
105/18 105/25 106/1
106/2 106/3 106/10
106/19 106/20 106/21
106/21 108/7 108/9
160/18
**scored [8]** 11/17 103/24
104/5 104/9 109/17
109/23 110/1 110/6
**scoring [1]** 104/4
**Scotty [3]** 172/5 172/7
172/11
**screen [1]** 147/13
**se [3]** 2/3 61/22 79/8
**Sebring [2]** 156/15
156/17
**second [27]** 17/10 99/7
99/13 109/14 110/17
127/7 128/24 129/12
130/17 130/20 130/23
132/9 132/12 132/22
132/24 143/17 149/8
149/11 149/15 150/2
150/22 150/23 151/4
151/8 151/11 177/8
207/13
**second-oldest [1]** 177/8
**secondary [1]** 110/12
**section [2]** 22/13 190/24
**secure [5]** 26/2 26/6
31/22 46/22 143/7
**secured [7]** 51/24 53/21
142/9 142/15 142/16
143/6 210/21
**Security [1]** 14/18
**see [20]** 14/2 50/21 57/13
57/15 57/15 109/20
123/21 128/18 134/2
140/7 144/8 164/13 165/6

166/14 166/16 170/17
174/15 174/19 185/4
190/22
**seem [2]** 13/14 56/12
**seen [16]** 57/7 65/18
65/21 74/20 80/5 119/8
121/11 121/20 126/16
126/23 131/20 134/9
161/23 162/5 170/12
170/13
**sees [1]** 113/6
**segment [1]** 104/6
**selected [5]** 122/1 122/3
132/3 134/17 134/20
**sell [1]** 204/2
**send [5]** 40/3 112/2
112/22 113/2 173/6
**sense [2]** 104/20 110/4
**sent [6]** 111/23 112/17
128/3 188/23 189/9
189/10
**separate [3]** 30/8 132/4
132/21
**sergeant [39]** 23/25 24/6
24/10 24/11 64/10 67/11
69/4 76/11 78/6 79/21
92/18 92/19 94/13 103/14
105/4 108/15 108/16
108/19 110/8 110/19
111/9 113/16 114/12
118/14 122/3 122/15
134/19 145/16 146/3
146/3 147/17 149/24
157/25 183/12 183/21
189/10 194/21 197/20
198/3
**Sergeant O'Keefe [1]**
24/6
**Sergeant Ross [1]** 24/11
**sergeant's [8]** 103/7
103/9 103/10 104/22
157/17 159/12 160/15
189/10
**sergeant-eligible [1]**
113/16
**sergeants [4]** 111/21
194/12 194/14 194/17
**sergeants-eligible [1]**
111/21
**series [1]** 5/18
**serious [1]** 148/17
**served [6]** 18/22 24/20
25/24 29/1 34/14 36/21
**service [2]** 41/9 41/17
41/23 189/25 190/1 190/2
**Services [3]** 84/8 87/4
87/5
**set [7]** 29/12 34/17
115/22 175/14 191/12
211/9 211/15
**sets [3]** 27/10 37/20
175/23
**settle [1]** 36/23
**settled [9]** 10/3 10/8 27/4
29/6 37/20 39/1 90/8
175/15 175/22
**settlement [7]** 9/8 9/9
9/9 9/11 25/2 25/6 26/14
**settling [1]** 49/23
**seven [6]** 21/13 38/6 56/8
56/9 166/11 186/14
**Seventeen [1]** 206/17

C. A. STATEN

232

**S**

**seventh [1]** 186/2
**seventy [7]** 103/22
103/24 104/15 106/2
106/20 107/24 109/17
**seventy-six [2]** 106/2
106/20
**several [8]** 69/17 99/3
138/12 152/15 154/10
154/11 172/20 174/14
**shake [1]** 185/5
**share [1]** 186/21
**she [89]** 15/1 15/2 15/2
16/16 30/8 30/8 30/9 30/9
30/10 30/15 30/23 31/3
31/8 41/8 41/9 41/12
41/18 41/18 41/19 41/21
41/22 42/1 42/1 42/4 42/4
42/5 42/6 42/7 42/7 42/17
42/18 42/18 42/23 42/24
42/25 43/9 43/10 43/11
43/12 43/12 43/13 43/15
43/15 43/17 69/8 90/16
90/16 90/16 110/10
110/10 146/24 146/24
146/25 147/9 147/12
147/12 147/13 147/15
147/17 173/5 173/18
173/21 174/9 174/12
174/12 174/12 174/17
174/23 174/23 174/23
178/1 178/4 178/5 178/5
178/6 178/7 178/8 178/8
178/11 178/13 178/16
178/18 178/21 178/24
178/25 179/1 179/3 184/8
202/19
**She'll [1]** 177/9
**she's [11]** 15/21 16/18
17/22 41/20 41/24 43/10
146/20 147/12 177/9
177/11 178/24
**shelf [2]** 92/8 93/1
**Sheriff's [5]** 84/12 189/7
191/14 196/19 203/6
**Sherrill [1]** 14/23
**shifting [1]** 159/18
**shoot [1]** 166/25
**shooting [3]** 9/25 10/6
172/12
**shootings [4]** 126/18
126/19 186/7 187/14
**short [6]** 93/5 99/19
100/17 151/13 151/14
177/1
**shortcomings [1]** 184/12
**shortly [3]** 45/8 136/5
173/8
**shot [1]** 10/9
**should [16]** 37/2 37/4
38/18 38/20 47/18 59/23
73/24 91/11 124/22
142/13 149/19 170/16
173/21 174/9 186/20
202/10
**should've [1]** 173/21
**shouldn't [1]** 91/10
**showed [4]** 56/23 57/22
58/5 202/20
**showing [5]** 65/7 100/14
121/4 131/14 133/22

**shown [1]** 202/18
**shows [3]** 56/20 57/17
58/3
**shut [1]** 129/10 129/14
142/5
**sic [5]** 8/13 98/19 106/17
108/4 142/8
**sick [36]** 39/6 39/10
39/14 39/18 39/25 40/5
40/10 40/14 40/18 108/11
108/21 108/25 109/4
125/21 125/25 139/23
140/2 140/3 140/9 145/25
146/1 146/2 146/4 146/5
146/6 146/7 146/11
146/15 146/16 146/19
146/22 147/7 147/19
147/20 147/21 147/21
**sick-leave [1]** 108/25
**sicks [2]** 140/1 146/9
**side [1]** 145/12
**sign [5]** 62/18 63/19
63/25 69/6 145/10
**signature [1]** 4/19
**signed [6]** 37/2 63/20
65/20 65/21 67/11 69/10
**signing [1]** 83/8
**since [14]** 20/18 32/23
33/22 52/18 56/4 98/24
100/12 100/17 160/6
171/5 172/8 186/20
203/19 204/22
**singing [1]** 145/15
**sir [2]** 3/12 53/3
**sit [5]** 79/5 149/4 152/2
153/17 167/4
**sits [1]** 115/8
**sitting [1]** 136/18
**six [7]** 21/18 96/12 106/2
106/20 135/19 135/20
206/22
**sixty [1]** 108/10
**sixty-nine [1]** 108/10
**size [1]** 206/2
**slammed [1]** 31/8
**slash [1]** 46/17
**sleeping [3]** 183/24
184/19 185/12
**slept [2]** 88/2 183/19
**slur [1]** 95/11
**slurs [2]** 101/17 101/20
**small [1]** 43/14
**smile [3]** 100/14 100/14
100/16
**smirk [1]** 185/8
**snatch [1]** 186/3
**snatched [1]** 31/6
**snicker [1]** 185/8
**so [234]**
**Social [1]** 14/18
**sole [1]** 33/22
**some [35]** 3/19 4/25 5/4
12/7 12/8 12/17 13/14
14/6 20/3 33/15 34/11
36/17 51/17 51/18 57/23
60/9 60/11 77/21 95/4
103/18 117/4 125/13
130/25 134/22 157/12
161/16 164/14 164/25
167/5 183/2 188/21
188/21 188/22 204/15
204/24

**somebody [9]** 50/2 56/25
58/23 59/5 101/2 113/6
139/9 146/25 147/19
**somehow [1]** 58/19
**someone [6]** 30/16 48/25
59/7 59/22 147/13 195/12
**something [26]** 5/2 11/19
43/1 77/14 83/11 97/17
100/20 114/21 130/8
130/10 131/1 152/22
152/23 159/9 159/18
173/22 174/8 182/13
188/25 195/9 200/13
200/16 200/17 202/12
204/24 206/8
**sometime [2]** 25/10
27/16
**Sometimes [3]** 19/10
107/15 107/21
**somewhat [1]** 31/11
**somewhere [2]** 77/22
105/5
**son [21]** 17/11 17/14
27/12 28/12 28/13 31/14
35/7 35/12 35/14 35/16
36/9 45/3 45/10 96/9
96/10 96/16 97/2 98/14
98/18 101/7 101/10
**son's [1]** 101/7
**soon [3]** 129/13 150/4
168/13
**sooner [2]** 90/19 107/8
**sorry [19]** 19/9 32/14
35/15 46/8 46/10 48/5
58/14 61/10 61/12 61/13
115/2 120/10 128/21
143/19 175/21 179/4
179/19 188/24 195/9
**sort [2]** 40/17 130/25
**sound [2]** 47/19 77/9
**sounded [3]** 26/13 127/2
188/24
**sounds [3]** 52/19 125/14
130/25
**sources [3]** 157/9 179/7
179/12
**SOUTHERN [1]** 1/1
**Spanish [1]** 86/19
**spark [1]** 195/18
**speak [12]** 59/12 86/18
87/24 96/11 99/4 99/12
99/16 100/7 100/13
102/14 110/7 112/10
**speaking [11]** 11/19
38/17 81/25 84/23 85/19
91/19 95/14 149/15 154/8
173/16 173/17
**special [2]** 146/19 147/4
**specialized [1]** 18/19
**specifically [8]** 11/5
52/13 137/19 151/21
153/2 153/17 164/19
200/1
**specifications [2]** 24/20
199/20
**speculation [1]** 187/2
**spell [5]** 75/13 75/14
75/17 123/19 123/25
**spent [1]** 186/17
**spirituals [1]** 145/15
**splitting [1]** 139/8
**spoke [13]** 55/18 67/11

84/22 99/4 102/18 110/17
112/23 149/24 171/13
172/20 174/17 192/23
192/24
**spoken [1]** 167/22
**sport [1]** 181/8
**spouse [1]** 16/13
**spouse's [1]** 14/22
**SS [1]** 211/3
**Stabilization [1]** 21/7
**stairwell [1]** 100/6
**standard [1]** 104/16
**stands [3]** 77/3 83/20
126/5
**start [5]** 5/14 117/7
128/12 154/13 185/12
**started [8]** 90/4 113/11
113/23 128/17 153/4
153/4 173/9 178/16
**starting [2]** 20/12 165/5
**starts [4]** 73/23 75/15
128/9 128/10
**state [12]** 1/18 3/2 3/6
9/22 9/23 15/22 19/20
170/18 176/19 191/24
211/3 211/7
**stated [15]** 28/8 31/14
84/19 90/16 108/18
110/10 110/15 116/21
129/8 141/1 141/17 148/8
158/3 193/15 199/4
**statement [3]** 86/20
129/18 145/24
**STATEN [26]** 1/2 1/14 2/3
3/7 14/6 14/9 16/16 18/10
49/9 54/8 65/7 86/13 93/6
102/11 120/25 121/4
131/14 161/5 170/21
177/2 201/25 208/1
208/14 209/9 209/12
209/15
**states [10]** 1/1 80/2 80/5
92/9 131/25 132/1 132/20
134/16 168/2 170/4
**stating [5]** 27/19 47/9
52/7 96/15 191/23
**status [1]** 146/11
**stay [2]** 42/22 160/1
**stayed [1]** 178/5
**stemmed [1]** 153/4
**step [2]** 111/18 114/4
**stepfather [3]** 86/13
86/13 86/14
**steps [3]** 113/25 117/18
118/1
**Steve [3]** 78/13 78/17
99/23
**Steven [2]** 80/13 167/23
**still [19]** 5/6 27/16 33/9
36/21 87/24 91/13 102/12
104/16 106/11 106/14
124/19 141/23 146/7
160/1 160/3 170/11
182/16 185/17 191/4
**Stingray [1]** 156/20
**stop [6]** 87/11 90/2
138/15 178/8 193/8 194/9
**stopped [5]** 179/23 181/9
182/19 182/23 193/9
**story [1]** 171/9
**Street [2]** 1/16 2/10
**striking [2]** 199/6 199/6

C. A. STATEN

**S**

stringent [4]  38/21 64/16
73/14 73/15
struck [2]  43/15 43/15
structured [1]  44/23
student [1]  20/16
study [1]  18/15
studying [3]  143/18
149/16 175/12
stuff [4]  105/8 143/3
174/15 184/4
style [1]  142/22
subject [23]  8/8 25/15
34/21 40/21 40/25 43/21
44/6 44/12 44/21 46/6
48/8 55/14 55/15 55/15
55/17 55/19 55/23 56/13
58/7 58/9 122/2 134/19
144/25
submitted [1]  189/21
Subscribed [1]  208/18
substance [2]  168/3
170/5
substances [1]  6/8
substantiated [1]  44/3
subterfuge [1]  73/25
such [12]  40/16 75/25
91/8 98/12 99/22 118/22
132/4 151/14 151/14
170/18 179/22 211/9
sudden [4]  84/6 199/7
199/8 200/12
sue [1]  90/16
sued [1]  10/7
suffer [2]  91/11 91/13
suffered [2]  91/12 183/6
suffering [2]  91/12 91/13
Suffolk [1]  141/10
suggested [1]  120/5
suitable [3]  143/10
186/23 186/24
Sullivan [8]  84/12 84/18
141/13 189/7 191/14
196/18 203/6 204/18
sum [2]  168/2 170/4
summer [2]  20/17 32/20
summoned [1]  31/15
summons [3]  138/4
138/16 139/17
summonses [21]  26/20
26/25 27/1 27/2 34/25
35/3 46/3 92/2 92/3 92/4
92/5 92/6 92/8 92/9 92/25
137/22 137/22 137/23
137/25 138/3 138/4
supervisor [11]  23/22
23/23 23/24 24/7 24/9
24/12 40/13 108/14
122/19 126/14 186/23
supervisors [1]  147/18
support [1]  177/14
177/20 178/1 178/5 178/7
178/15 178/15 178/19
178/21 181/22 184/5
supposed [8]  6/5 61/6
62/8 112/19 160/6 171/17
176/4 190/7
sure [41]  7/14 13/9 13/12
19/7 25/19 33/15 35/15
40/22 50/22 53/10 53/10
53/10 53/23 61/19 61/23

67/1 68/19 77/12 78/2
78/16 79/17 79/17 79/17
93/12 93/12 102/18
104/21 132/11 135/16
139/1 143/21 151/24
156/12 159/7 161/3 169/5
182/1 183/4 208/5 208/6
208/8
surface [1]  88/15
surgeon [1]  146/17
surmise [1]  144/3
surrender [1]  189/9
suspend [2]  82/11 82/11
suspended [9]  69/11
74/23 74/25 83/2 83/5
98/24 98/25 99/20 148/18
suspension [2]  99/21
99/22
sustain [1]  178/12
swing [1]  43/8
switched [1]  207/2
sworn [3]  3/2 208/18
211/9
system [2]  139/10 184/6

**T**

T-E-L-L-E-R [1]  136/24
take [36]  3/22 5/8 5/11
6/5 16/20 20/15 30/10
41/23 42/9 42/15 42/21
65/10 87/10 89/23 93/3
93/4 100/15 102/5 104/22
113/25 121/7 124/8
133/25 138/17 139/8
149/18 160/13 161/9
173/5 174/12 176/24
178/15 186/17 190/9
207/4 207/14
taken [19]  1/14 6/2 6/8
33/14 72/20 72/23 73/13
93/5 102/10 103/7 103/8
103/9 106/16 107/22
108/6 160/8 177/1 189/6
190/7
takes [1]  78/19
taking [7]  11/3 43/6
90/19 96/21 99/24 103/13
130/8
talk [3]  68/11 95/4
102/22
talked [8]  40/20 93/7
96/4 148/24 151/9 169/21
170/14 176/12
talking [13]  13/5 14/2
81/7 103/2 117/21 117/23
128/10 138/24 155/9
169/6 184/18 194/10
210/4
tall [1]  43/11
taller [2]  43/11 43/12
tape [27]  30/22 30/23
31/1 31/2 31/6 31/8 47/6
47/6 47/8 47/9 47/11
47/14 48/7 48/15 48/25
50/11 50/13 50/16 50/19
50/20 50/21 52/15 52/25
53/2 210/8 210/13 210/14
tapes [1]  130/4
targeted [1]  205/24
taught [1]  77/14
tax [5]  146/23 147/9
147/10 147/19 203/22

taxable [3]  181/23 205/16
206/9
taxes [6]  203/23 204/5
205/7 205/19 205/25
206/2
Taylor [1]  136/20
teeth [4]  42/7 42/23 43/4
100/15
telephone [1]  201/18
tell [36]  4/12 17/7 35/14
38/7 54/22 54/25 63/25
67/10 69/7 72/24 100/10
100/11 109/25 117/16
117/25 118/3 140/13
144/5 150/10 154/13
162/19 164/17 166/20
185/9 192/25 193/1
193/22 195/10 195/11
195/13 197/6 198/3
198/10 198/12 198/18
201/2
Teller [8]  136/19 136/21
136/22 137/2 137/19
138/9 138/21 151/18
Teller's [1]  137/3
telling [7]  43/4 85/24
90/16 171/10 173/24
198/14 203/1
tells [2]  138/21 158/7
temporary [2]  23/1 23/2
ten [15]  29/21 29/23
29/24 30/6 33/5 33/9 38/8
44/10 56/8 56/10 58/2
163/1 176/24 180/2 180/3
ten-card [2]  29/23 30/6
ten-minute [1]  176/24
tenure [1]  126/15
terminated [1]  98/5
terms [4]  107/3 128/15
130/19 159/22
test [1]  157/17
testified [12]  3/7 5/7 5/8
7/10 7/15 8/1 8/3 8/7 8/17
40/24 66/8 95/10
testify [4]  5/19 7/17 35/4
142/8
testifying [2]  3/23 7/21
testimony [3]  4/2 102/24
211/10
tests [2]  44/22 44/25
than [77]  8/18 14/8 17/3
18/18 23/9 38/8 39/14
39/20 39/22 43/11 43/12
44/10 45/12 56/8 56/10
60/23 60/25 63/21 68/11
77/15 82/18 90/19 93/6
96/3 96/21 97/7 98/7
101/22 102/1 102/13
102/21 103/24 104/14
125/18 126/9 127/3
128/11 133/1 138/19
149/1 149/3 149/6 150/11
151/2 151/8 151/25
152/15 154/15 157/8
164/16 165/2 170/14
170/17 171/21 174/18
179/6 180/4 180/5 180/6
180/7 180/24 181/1 182/2
182/6 182/9 183/13 184/9
184/13 186/6 186/24
189/22 189/22 189/23
189/24 201/25 204/16

204/21
thank [1]  109/1
that [869]
that's [116]  5/2 7/18 8/16
17/19 17/19 21/6 36/9
37/16 37/18 38/25 39/9
39/11 39/11 41/4 42/19
44/25 45/24 53/11 58/2
60/20 66/17 66/17 66/24
69/11 76/17 80/1 80/3
85/8 86/8 86/19 87/19
88/24 88/25 89/6 89/8
90/4 90/25 92/23 93/21
93/23 103/7 103/15 104/6
105/9 107/2 109/7 109/13
109/18 111/3 111/17
113/9 113/10 114/16
114/23 114/25 116/24
118/17 119/23 122/9
122/24 123/25 124/11
129/1 132/12 132/12
134/19 137/22 138/14
138/14 140/5 141/6
141/10 141/16 141/20
141/21 142/7 143/3
144/21 149/6 149/16
152/21 155/16 158/21
159/14 163/17 165/16
165/19 165/24 168/12
170/15 173/8 178/16
180/11 180/13 187/5
194/8 195/22 196/7 198/1
199/23 199/25 201/24
202/9 202/9 203/13
203/14 203/24 204/4
204/4 204/10 204/19
204/21 205/16 206/6
206/9 206/9
theft [2]  41/9 41/16
their [24]  17/7 17/22
47/1 76/4 81/11 82/7 84/9
88/15 101/3 118/21
118/22 120/2 120/19
126/23 147/18 152/24
153/1 177/5 185/6 194/23
194/25 195/1 197/15
200/20
theirs [1]  205/22
them [101]  10/3 12/7
13/14 13/18 15/12 17/24
26/13 27/1 27/8 30/20
32/12 32/25 33/11 33/13
33/14 34/19 55/24 56/13
70/12 70/13 73/20 76/3
76/4 86/15 88/21 90/16
92/9 92/25 95/5 98/17
108/15 113/12 115/4
116/17 116/22 118/10
118/20 118/21 119/8
119/15 120/16 127/2
127/7 130/4 130/5 135/6
135/6 136/15 138/16
138/17 140/17 140/19
142/25 144/8 153/9 154/2
154/16 155/19 155/20
156/2 156/9 157/4 164/14
166/24 169/12 169/16
171/9 176/14 178/14
188/20 188/21 188/22
189/2 191/6 191/8 191/10
191/11 191/16 191/17
191/19 191/20 191/22

**T**

**them... [19]** 192/3 192/6
192/8 192/14 192/16
194/13 195/2 195/6 195/6
195/13 196/21 197/9
197/11 200/4 200/17
206/21 206/25 207/11
207/11
**them's [1]** 194/21
**themselves [1]** 59/12
**then [83]** 7/16 12/12
17/12 17/14 17/15 26/13
29/6 31/17 32/4 35/20
36/5 42/24 50/2 53/1 55/3
55/23 56/4 58/5 58/8
59/10 59/14 65/21 72/18
73/13 74/9 79/3 79/7 81/8
81/24 82/22 84/25 85/4
88/25 89/6 89/8 90/17
92/17 93/3 96/23 100/17
101/19 104/13 106/19
112/7 112/10 114/9
129/21 130/6 140/4
141/25 142/6 149/17
149/25 151/2 154/8 158/7
159/7 159/17 161/16
165/21 168/19 168/20
169/14 169/15 171/5
173/22 175/23 177/10
177/11 178/3 179/23
182/22 187/15 189/5
192/12 193/19 197/24
200/20 202/20 204/15
207/1 207/2 210/13
**then-attorney [1]** 149/17
**then-Captain [2]** 101/19
200/20
**then-girlfriend [3]** 82/22
189/5 193/19
**then-instructors [1]**
149/25
**then-lawyer [1]** 141/25
**therapist [1]** 184/8
**therapy [1]** 187/7
**there [53]** 5/10 5/19 5/23
6/14 7/21 13/23 13/24
18/7 22/7 29/12 30/17
31/21 32/5 33/16 36/17
39/24 44/22 52/14 56/2
57/1 59/24 64/10 68/12
86/19 101/9 103/19 107/1
107/25 108/3 113/6
118/12 118/18 118/23
119/7 126/19 129/22
133/8 144/25 145/6
145/15 146/20 157/21
159/17 162/10 162/16
165/10 171/21 189/7
194/9 194/25 196/22
198/11 202/2
**there's [18]** 17/14 49/17
62/8 66/19 69/15 74/24
74/24 78/22 101/12
101/14 101/14 137/20
152/18 157/5 167/8
177/11 183/10 187/4
**thereabouts [5]** 45/7
96/13 105/15 105/17
180/5
**therefore [1]** 132/7
**these [35]** 37/20 45/11

88/6 88/14 90/1 90/5
90/21 91/6 114/16 129/24
130/1 130/12 131/9
140/23 148/19 155/17
155/21 155/25 156/6
156/25 164/14 164/24
164/25 164/25 167/5
173/9 175/10 175/12
177/23 185/10 186/18
186/18 197/18 198/19
200/5
**they [328]**
**they'll [3]** 14/11 40/4
118/5
**they're [15]** 17/21 61/7
62/12 88/16 88/16 113/1
139/9 139/10 139/10
152/24 154/4 154/8
184/10 185/9 197/8
**they've [5]** 74/21 125/25
153/12 171/16 197/7
**thing [18]** 7/1 56/25
65/20 88/14 110/14
129/12 129/13 137/16
139/19 139/21 143/4
151/13 151/15 158/4
170/24 170/24 182/17
188/7
**things [19]** 11/2 11/4
11/10 12/11 13/6 43/5
48/1 64/19 90/2 100/21
155/18 156/25 162/12
172/13 186/21 197/13
200/5 204/4 210/5
**think [78]** 6/14 28/5
35/16 38/9 40/21 47/21
51/19 53/11 53/16 53/16
60/18 66/10 68/21 69/15
69/17 70/15 73/25 74/14
74/15 74/17 74/18 75/20
77/24 78/15 93/23 94/4
94/4 94/11 95/20 101/4
105/4 105/6 105/16
105/24 108/5 115/25
116/10 118/23 123/25
125/14 126/14 127/9
127/17 136/25 140/8
140/14 140/15 144/1
144/12 144/13 144/15
144/15 145/22 145/23
149/2 149/6 149/13
151/3 151/19 153/11
157/16 159/16 159/20
160/8 160/17 170/16
174/7 180/5 199/6 202/3
202/4 202/6 203/8 203/9
204/23 204/25 210/18
**thinking [4]** 29/13 36/7
45/18 97/12
**third [7]** 133/8 136/17
137/13 137/15 151/17
151/21 151/25
**thirty [7]** 26/8 107/23
117/6 117/7 130/9 169/18
170/4
**thirty-five [2]** 26/8 130/9
**this [177]** 3/15 3/22 5/4
8/14 8/22 11/4 11/10
27/15 32/14 32/16 32/19
36/19 42/15 45/6 49/5
49/19 49/19 51/9 51/15

53/8 56/18 59/10 61/17
64/5 64/25 65/5 65/18
65/20 66/1 66/4 67/8
67/19 67/19 68/8 69/2
69/2 69/6 70/13 73/25
78/22 80/19 80/24 82/25
83/12 83/13 83/14 84/1
84/1 84/17 85/16 87/7
87/7 87/12 87/23 89/21
91/3 91/4 91/10 91/14
92/9 96/22 97/2 98/8
98/12 98/12 99/8 99/16
99/16 101/6 102/18
102/24 104/13 112/25
113/7 120/22 121/3
121/13 121/19 122/5
123/21 123/21 129/7
131/13 131/15 131/22
131/24 131/25 132/8
132/11 132/21 133/2
133/11 133/14 133/15
134/14 134/21 134/24
135/3 135/10 135/16
136/5 137/14 137/19
138/10 140/6 142/17
142/22 143/6 145/17
146/2 147/20 148/3
149/19 150/4 151/12
151/12 151/13 151/14
151/14 151/16 152/6
152/9 152/24 153/3 154/4
155/4 158/4 159/24 161/6
161/23 162/1 162/1 162/5
162/11 162/15 163/7
166/16 168/11 168/12
169/21 169/22 170/12
171/5 171/7 174/2 174/15
178/10 179/4 183/3
183/18 184/4 184/8
187/23 190/20 192/12
192/12 192/14 192/25
193/5 193/8 193/10 194/3
195/20 195/23 196/24
197/3 197/15 197/15
198/21 200/15 206/20
208/6 208/10 208/19
211/13 211/14 211/16
**Thomas [4]** 108/17
108/19 108/22 169/2
**Thomas Witt [1]** 108/19
**those [64]** 4/23 11/6
11/19 11/24 12/1 12/5
12/6 12/14 13/11 13/18
13/24 15/5 15/11 15/19
17/18 26/3 26/11 27/10
28/25 29/6 29/21 30/1
32/8 32/10 33/6 34/14
34/17 34/21 36/22 36/23
37/22 46/21 65/10 70/13
75/3 76/2 115/14 125/19
138/15 138/23 146/9
148/21 149/1 153/21
154/1 156/5 175/11
175/23 175/24 183/8
183/8 184/16 190/9
191/14 191/16 191/18
194/17 196/1 196/12
198/12 199/13 202/22
206/22 207/5
**though [3]** 10/21 117/23
136/11
**thought [16]** 19/12 47/16

47/17 47/24 48/1 66/22
66/22 66/23 78/14 108/24
109/24 135/5 135/12
136/9 140/5 205/23
**thousand [2]** 51/6 204/15
**threatened [1]** 28/9
**threatening [2]** 27/19
35/18
**threats [1]** 28/14
**three [58]** 15/18 17/17
17/18 17/24 18/12 28/25
29/1 30/10 37/20 55/8
55/9 55/16 56/10 56/11
56/13 56/13 58/1 58/2
58/9 58/10 59/13 59/21
66/17 93/6 106/1 106/21
108/13 115/10 117/24
119/11 119/20 119/21
125/14 125/19 132/4
132/21 133/1 133/13
135/6 135/12 136/10
138/13 138/20 146/7
146/9 147/20 153/9
153/24 154/2 159/25
160/6 163/1 164/5 175/23
193/12 205/21 205/21
206/1
**three-month [2]** 56/11
56/13
**through [14]** 14/10 44/23
47/10 47/25 63/18 68/22
80/11 128/2 131/8 132/24
139/10 150/21 160/7
205/25
**time [167]** 5/10 7/2 8/1
8/5 15/21 20/16 23/18
24/18 25/20 27/9 27/9
27/23 27/23 29/9 30/4
30/16 32/25 33/4 33/10
40/17 43/3 43/6 43/21
43/25 43/25 44/1 45/6
45/8 56/4 57/9 63/1 70/10
70/13 71/18 71/19 71/20
78/19 80/2 81/23 82/10
83/13 83/22 88/5 88/5
89/11 96/10 96/11 96/13
97/2 98/24 99/6 99/8
99/13 99/24 100/12
103/10 103/19 104/7
104/8 104/25 105/18
105/20 105/23 105/25
106/15 107/16 110/18
115/15 115/17 115/19
116/3 117/4 119/2 119/21
119/25 122/6 123/15
123/16 124/6 124/18
127/5 127/6 127/7 127/22
127/25 128/7 129/4 129/6
129/12 130/17 130/20
130/23 132/9 132/12
132/22 132/24 133/8
133/14 135/8 135/10
135/12 136/17 137/13
137/15 143/13 143/17
143/23 144/8 144/11
145/25 149/8 149/11
149/13 150/2 150/8
151/11 151/14 151/15
151/16 151/17 151/18
151/19 151/21 151/25
153/24 156/9 157/21

**T**

**time...** [36] 157/24 162/17 163/9 167/15 168/16 169/2 171/8 172/10 173/3 173/13 174/21 175/3 175/9 175/19 176/14 180/17 183/19 185/23 185/24 185/25 186/3 187/15 188/21 188/22 189/18 191/12 195/5 198/11 201/4 204/22 205/2 205/4 205/12 206/4 206/14 206/19
**times** [38] 8/5 39/15 39/17 39/22 40/10 44/6 57/4 95/7 99/3 119/20 119/21 125/20 125/25 133/1 133/13 135/6 135/7 136/10 136/10 138/6 146/7 147/20 153/9 154/2 154/10 159/25 164/13 164/13 164/14 164/14 164/18 164/22 165/1 172/20 174/14 205/21 205/21 206/1
**Timothy** [2] 83/22 197/21
**title** [3] 70/22 122/2 134/19
**today** [25] 3/17 4/2 4/25 5/9 5/18 5/21 6/16 10/16 13/7 13/17 14/1 79/5 91/13 102/13 112/20 149/4 152/3 162/5 162/10 167/5 170/8 185/17 193/11 208/2 210/6
**today's** [3] 4/18 10/19 145/13
**together** [6] 9/6 17/21 29/6 30/25 34/14 42/6
**told** [75] 37/1 37/6 55/8 55/12 57/25 62/9 63/3 63/17 63/18 63/21 64/3 67/8 67/9 67/13 68/1 68/3 68/15 69/1 69/3 72/18 72/20 77/5 92/16 92/25 97/1 104/2 104/9 108/11 108/12 108/23 109/15 109/17 116/6 116/9 117/4 117/20 118/5 120/14 125/2 129/20 141/2 142/14 142/20 143/16 143/17 144/5 150/7 150/7 150/13 150/14 150/20 158/24 159/8 168/9 168/24 169/1 169/11 170/8 173/14 174/2 174/5 174/12 192/15 192/15 192/16 192/22 196/24 197/7 197/9 197/11 197/13 199/11 200/21 201/18 201/24
**Tony** [1] 14/11
**too** [8] 27/11 29/12 43/6 50/23 173/23 174/10 196/20 204/21
**took** [29] 11/16 12/6 13/6 28/3 32/10 73/7 73/11 99/1 103/10 105/2 105/16 105/20 105/23 108/1 108/2 141/21 145/16

145/21 146/23 157/17 157/20 160/14 188/18 189/11 189/15 190/2 207/10 207/12 210/5
**toolbox** [1] 31/25
**top** [9] 52/2 92/8 93/1 156/19 166/17 166/25 174/16 174/18 203/9
**top-portion** [1] 52/2
**top-shelf** [1] 92/8
**total** [1] 136/10
**tour** [1] 145/9
**towards** [5] 95/13 139/19 145/8 152/24 153/1
**Traffic** [6] 27/5 27/7 34/13 34/20 38/18 38/23
**training** [2] 18/20 110/8
**transcribed** [1] 4/2
**transcript** [7] 4/18 13/22 50/21 52/25 53/2 210/12 210/14
**transcripts** [1] 52/14
**transfer** [5] 22/19 22/22 23/10 23/14 23/16
**transferred** [2] 22/8 23/19
**travel** [1] 23/18
**treated** [4] 90/23 91/2 187/11 187/13
**treatment** [2] 183/25 184/1
**trial** [13] 1/13 3/23 4/24 6/21 6/25 7/5 7/8 25/9 26/11 37/23 129/18 129/20 130/3
**tried** [7] 30/16 89/20 99/12 110/7 172/18 175/5 200/13
**triple** [1] 205/19
**truck** [1] 156/14
**trucks** [2] 157/6 157/6
**true** [10] 47/19 47/20 47/22 72/19 73/12 141/6 142/19 143/1 165/17 211/10
**trustee** [2] 172/3 172/6
**truthful** [1] 45/12
**truthfully** [1] 6/16
**try** [8] 5/3 5/5 22/24 32/1 89/21 90/2 175/24 202/19
**trying** [11] 82/21 86/2 89/24 89/25 101/4 116/10 128/11 153/14 175/10 176/8 192/20
**Turbo** [1] 157/7
**Turbo-diesel** [1] 157/7
**turbos** [1] 156/4
**turn** [5] 50/19 112/15 142/10 181/12 210/8
**turned** [4] 12/22 13/1 150/1 178/4
**twelve** [5] 39/15 55/10 55/23 59/13 59/21
**twelve-month** [3] 39/15 55/10 59/13
**twenty** [14] 15/18 16/9 25/12 38/6 56/8 56/9 144/21 154/15 166/11 167/21 168/2 179/11 186/2 200/11
**twenty-five** [2] 16/9 179/11

**twenty-nine** [2] 167/21 168/2
**twenty-seven** [4] 38/6 56/8 56/9 166/11
**twenty-seventh** [1] 186/2
**twenty-three** [1] 15/18
**twice** [3] 150/2 150/17 150/18
**two** [107] 15/4 15/19 19/14 27/10 30/17 30/20 31/13 34/8 34/10 34/10 55/16 55/20 58/8 61/4 62/16 62/20 62/25 63/13 64/1 64/8 64/14 64/21 65/3 65/24 66/5 66/15 66/17 66/20 67/2 67/17 67/22 68/3 68/8 68/13 68/25 70/14 70/19 71/21 72/12 72/24 73/8 73/12 73/13 73/19 76/2 82/18 93/19 108/11 108/12 109/12 110/7 110/13 111/17 113/5 113/5 114/2 114/2 114/3 114/8 114/9 114/10 114/13 115/6 115/7 115/21 116/1 118/5 119/11 120/5 120/18 126/19 138/12 138/19 140/16 141/18 148/4 149/1 151/9 152/1 156/4 156/18 156/18 157/2 157/3 157/22 158/9 158/25 162/15 163/7 168/9 171/22 178/13 180/6 180/7 180/8 185/14 185/15 185/16 186/7 189/6 194/25 198/19 204/3 206/19 206/20 206/21 209/6
**two-day** [2] 114/2 114/3
**type** [5] 42/25 59/9 77/21 88/19 184/11

**U**

**U.S** [1] 176/22
**un** [1] 36/22
**unbeknownst** [1] 91/18
**under** [3] 3/21 62/5 102/12
**understand** [31] 3/24 3/25 4/12 4/16 4/17 5/12 5/13 5/24 6/15 13/13 33/5 36/17 50/20 52/18 52/21 56/11 61/18 61/23 80/7 82/4 86/2 89/18 118/17 123/1 139/24 153/14 153/16 175/1 181/14 197/17 206/10
**understanding** [18] 37/22 49/14 54/12 63/17 66/14 66/18 66/24 66/25 67/8 68/6 68/9 68/23 73/17 73/18 76/6 116/3 118/11 167/4
**understood** [5] 4/15 36/19 42/17 104/1 104/13
**unemployment** [1] 19/1
**unfairly** [2] 90/23 90/24
**unfortunate** [2] 91/5 91/10
**uniform** [1] 124/19

**union** [9] 37/16 37/18 47/25 170/22 171/2 171/11 171/17 171/18 176/4
**unit** [4] 21/7 28/24 97/15 112/16
**UNITED** [1] 1/1
**unjustly** [1] 87/21
**unless** [3] 109/23 110/3 115/7
**unofficially** [2] 187/17 188/17
**until** [15] 4/10 19/15 21/22 22/8 34/2 34/3 62/9 62/23 63/21 90/8 169/13 178/5 178/6 178/24 178/25
**untouchable** [1] 100/23
**untrue** [1] 72/18
**untruth** [1] 72/17
**up** [65] 4/4 5/4 12/12 26/9 28/7 31/17 31/19 34/11 43/6 50/6 50/8 55/22 59/10 64/3 74/20 75/1 78/5 78/20 83/4 84/16 86/21 88/5 96/16 96/19 97/2 97/15 97/20 97/24 99/1 99/19 99/24 113/19 114/17 114/23 116/15 116/16 116/18 118/1 126/17 129/5 132/25 132/25 139/19 140/17 145/11 148/20 150/9 150/15 150/24 159/24 160/1 163/25 164/15 165/3 178/24 185/13 189/11 191/7 192/2 195/15 195/19 199/18 200/4 200/18 200/21
**upbringing** [1] 126/10
**upcoming** [1] 149/23
**upon** [11] 21/5 31/24 41/12 84/16 114/11 114/16 114/17 132/6 141/21 145/8 199/6
**upstairs** [1] 32/1
**upstate** [1] 23/18
**upwards** [1] 138/19
**us** [1] 185/25
**use** [5] 98/18 101/16 101/20 178/10 199/13
**used** [4] 73/25 78/14 153/5 206/24
**ushered** [1] 42/20
**using** [1] 95/11
**usually** [2] 112/3 115/10
**utilized** [1] 139/25

**V**

**vacancies** [2] 132/4 132/21
**vacancy** [3] 122/2 134/18 134/18
**vacation** [6] 25/1 25/4 26/8 40/17 130/10 175/23
**value** [13] 154/23 155/17 156/6 156/25 203/15 203/25 204/1 204/4 204/6 204/10 204/12 205/16 206/11
**vans** [3] 156/18 156/18

C. A. STATEN

236

## V

**vans...** [1] 156/19
**Vargas** [1] 112/24
**varies** [5] 107/21 107/21
107/23 107/24 154/19
**vehicle** [1] 8/25
**verbal** [4] 28/6 28/18
31/5 36/4
**verbally** [5] 4/3 36/13
69/3 154/5 159/8
**verse** [1] 195/7
**versus** [1] 56/24
**very** [7] 43/10 43/14
56/12 86/8 146/3 186/9
193/11
**viable** [1] 187/4
**victim** [5] 46/16 46/17
46/19 130/11 142/2
**victimized** [3] 46/19
46/20 130/11
**video** [4] 30/23 104/5
104/6 104/7
**view** [1] 170/9
**violated** [2] 87/19 87/19
**violation** [1] 182/24
**Vivian** [1] 94/18
**voice** [2] 4/4 91/4
**voted** [2] 144/9 148/7
**vouchered** [2] 188/21
188/22
**vouchers** [1] 189/19

## W

**W-I-T-T** [1] 108/17
**wait** [2] 4/10 118/9
**waited** [2] 173/22 174/10
**waiting** [6] 97/16 117/3
118/24 119/7 119/9
175/19
**walking** [3] 84/5 199/5
199/8
**walks** [1] 145/11
**want** [62] 7/19 25/17
28/17 30/10 33/2 38/15
44/15 49/24 50/4 50/24
53/15 53/22 54/21 54/25
58/22 59/3 59/9 60/3 60/6
64/12 69/19 74/19 85/9
85/10 85/12 90/13 90/22
90/25 91/1 91/1 95/23
96/1 98/2 98/13 105/8
105/12 113/5 119/23
119/24 122/20 126/13
129/20 129/23 139/18
142/3 143/19 143/22
144/1 144/3 144/11
154/14 161/9 161/13
166/17 166/25 174/19
192/4 193/2 195/15 201/8
201/9 210/17
**wanted** [22] 22/24 30/8
31/1 42/7 69/16 70/15
74/12 74/14 82/10 84/15
85/11 89/13 89/13 90/12
91/1 100/20 178/8 178/11
191/10 192/5 193/7 193/7
**warm** [1] 78/20
**warrant** [3] 138/17
139/12 190/10
**warrants** [3] 138/12
138/14 138/15

**was** [777]
**wasn't** [39] 23/18 23/19
36/2 36/3 38/21 55/13
55/15 68/8 68/15 80/12
82/5 86/3 101/7 104/15
104/16 109/13 116/22
126/20 129/8 133/11
138/5 140/9 147/21 148/3
149/13 150/18 150/23
151/4 154/7 169/13
173/16 180/3 181/7
182/18 190/8 190/10
190/11 190/11 195/17
**watch** [2] 54/14 88/4
**way** [28] 4/13 31/20 35/1
60/15 68/17 68/18 75/24
81/14 87/14 88/1 88/2
88/2 88/12 88/15 91/10
95/3 95/4 96/15 101/3
152/12 152/12 181/6
181/10 183/18 183/19
183/19 198/22 211/14
**ways** [1] 87/15
**we** [36] 5/12 5/14 9/3 9/4
9/5 9/6 13/15 13/16 37/21
40/20 41/20 43/5 43/13
81/7 93/7 96/11 97/23
97/24 99/7 99/10 103/2
103/2 112/17 128/17
140/23 148/24 151/9
169/21 185/25 191/21
192/1 192/11 197/19
198/5 198/7 208/9
**we'll** [3] 68/11 93/4 95/4
**we're** [7] 14/2 41/24
102/5 102/11 169/6 202/7
208/6
**we've** [6] 13/4 125/15
167/22 170/14 176/12
210/4
**wealth** [2] 183/18 185/24
**weapon** [4] 43/1 189/11
189/25 190/1 190/2 190/2
**weapons** [7] 31/22
188/19 189/6 189/14
189/16 191/12 191/13
**weeks** [1] 30/15
**Weiser** [7] 137/1 137/7
137/7 137/8 140/12 141/1
151/18
**Welfare** [1] 19/25
**well** [181] 3/18 6/24
10/24 12/7 13/7 16/16
17/17 20/15 23/13 25/12
26/14 28/2 28/15 30/19
30/22 32/9 35/25 37/8
39/7 40/1 40/22 42/6
42/18 42/19 45/4 45/7
46/7 47/16 48/20 49/12
50/2 50/4 53/22 57/4
58/12 59/4 59/8 60/8
60/14 62/7 63/17 64/2
67/7 67/23 68/1 68/21
69/1 69/6 69/19 70/5
70/10 70/12 70/15 70/17
70/18 70/23 70/25 72/18
72/18 73/17 74/19 75/12
76/2 78/4 79/3 79/7 79/11
80/4 80/7 80/11 81/11
81/22 83/7 84/13 85/9
85/13 85/18 86/8 86/24
87/2 87/6 87/10 87/20

88/24 89/11 91/24 92/1
93/20 95/14 95/24 97/4
98/1 98/23 100/7 101/8
102/17 102/17 103/7
103/9 107/6 109/22
110/20 111/23 112/18
112/19 113/24 114/1
118/15 122/18 125/3
125/4 129/6 131/25
132/23 137/16 138/7
138/24 138/25 140/20
141/1 142/6 144/3 144/17
144/24 145/20 150/12
151/22 153/11 154/4
155/8 157/18 158/14
159/1 162/12 162/14
163/6 167/12 168/12
169/1 170/25 171/2
171/16 171/18 173/13
173/18 173/21 175/7
175/19 178/22 178/24
179/14 183/10 183/10
183/15 183/17 185/13
185/23 188/1 189/2 190/1
190/15 190/17 190/25
192/19 194/3 194/19
195/15 197/7 197/14
197/20 198/5 198/9
198/14 198/21 199/17
199/20 201/8 202/6
202/11 204/14 210/6
**well-being** [1] 101/8
**went** [65] 30/13 31/4
31/25 35/3 41/21 43/13
46/18 50/8 56/21 57/1
57/15 72/25 82/4 84/25
85/24 85/25 86/1 86/3
90/14 110/23 110/23
114/1 118/12 119/4 119/5
119/20 123/11 127/7
128/7 128/14 128/14
129/18 130/20 132/9
132/22 132/24 133/8
133/13 135/4 135/6 135/6
135/22 136/9 136/17
137/13 143/13 143/24
144/8 146/14 148/7 149/8
151/17 153/9 158/15
163/8 165/1 165/25
168/20 169/12 169/14
171/6 175/5 191/19
193/12 194/15
**were** [181] 3/23 6/5 7/21
9/3 9/5 9/6 10/9 10/15
14/16 16/22 17/1 20/12
20/22 21/2 21/3 21/12
21/17 21/21 22/1 22/7
22/12 24/18 24/20 24/22
24/24 25/20 25/24 26/1
26/21 27/2 27/3 27/8
27/10 27/20 29/18 29/21
29/22 30/6 30/14 30/22
31/11 31/15 31/24 32/6
33/9 33/13 33/17 34/14
34/15 35/5 35/23 37/6
40/21 43/13 44/22 45/11
45/13 46/5 46/8 46/12
46/21 46/25 47/1 48/1
52/14 54/3 54/16 55/7
57/5 59/17 60/21 60/21
63/16 64/1 64/4 64/7 64/7
66/5 67/2 68/12 68/13

68/24 69/10 75/1 76/3
77/24 81/7 82/19 84/7
87/8 87/9 87/9 87/18
88/22 89/16 89/16 89/16
89/17 90/21 92/2 92/3
92/4 92/4 92/8 95/9
102/19 103/2 104/14
109/12 110/22 111/20
111/20 113/13 113/13
113/21 113/21 114/16
115/11 115/14 115/19
116/4 117/18 118/17
118/23 119/2 119/6 119/9
119/18 120/2 120/19
126/9 126/18 127/25
128/15 130/4 131/4
131/12 132/2 132/20
134/17 140/18 149/12
150/9 150/10 150/14
150/19 150/20 150/21
151/11 152/3 153/14
157/22 158/24 158/25
159/6 164/15 175/24
180/14 180/15 181/15
181/17 184/18 187/22
188/10 188/15 188/22
188/23 189/6 189/6 189/7
190/23 190/23 191/13
194/17 195/9 196/3 196/7
198/11 200/1 205/19
205/20
**weren't** [4] 73/21 144/1
148/19 199/15
**Westchester** [1] 141/10
**what** [360]
**what's** [15] 14/14 16/2
36/7 64/13 65/7 91/3
114/4 137/17 150/5
154/18 162/13 163/4
166/24 171/8 198/9
**whatever** [9] 81/17 97/15
101/12 101/13 120/17
120/17 130/3 158/14
187/1
**Wheeler** [13] 75/4 75/4
76/5 78/17 80/13 93/7
148/21 151/9 152/1
167/23 168/3 168/9 169/8
**Wheeler's** [1] 78/13
**when** [231]
**whenever** [4] 116/1
146/14 179/23 185/4
**where** [51] 3/8 9/13
10/13 14/16 15/25 16/20
18/13 21/3 21/14 21/19
21/23 22/5 22/10 30/21
36/4 40/4 41/10 47/7 52/3
54/13 55/19 70/2 77/22
77/23 81/15 88/12 91/7
92/5 92/8 92/9 119/22
126/19 128/14 128/15
136/13 140/18 141/1
141/22 143/7 145/12
152/11 159/17 159/22
162/23 166/11 171/7
186/4 203/2 203/2 203/3
203/5
**whereas** [9] 29/18 31/6
44/24 68/8 73/21 87/24
164/15 186/1 186/8
**WHEREOF** [1] 211/15
**Whereupon** [38] 5/16

C. A. STATEN

237

**W**

Whereupon... **[37]**  12/3
14/4 16/5 19/17 22/3 23/7
24/1 37/10 40/11 45/25
49/7 52/22 54/6 58/16
61/25 64/23 65/2 69/23
73/9 77/1 89/1 93/5 102/8
102/10 111/4 120/24
122/12 123/7 131/11
147/2 154/24 158/22
161/21 177/1 179/25
201/11 208/10
wherever **[2]**  77/22 77/23
whether **[51]**  9/21 27/16
33/4 36/12 46/5 51/22
60/9 60/14 60/15 60/16
66/17 66/19 71/3 71/6
71/9 71/12 72/4 72/7
75/24 76/14 76/19 76/21
77/16 78/8 78/9 80/3 81/4
81/13 81/13 81/14 81/14
81/15 87/12 87/13 87/13
87/14 94/22 94/24 95/19
103/19 118/7 118/13
122/14 135/18 135/22
135/24 136/5 139/12
152/11 152/14 179/12
whew **[6]**  16/8 21/22 33/2
135/16 185/13 185/13
which **[68]**  4/25 8/17
13/5 15/19 17/18 22/9
27/5 29/22 33/5 35/14
36/25 37/9 38/17 40/20
43/3 55/11 55/18 55/24
56/12 68/7 68/11 73/14
82/15 83/8 84/3 86/13
92/22 99/23 100/15 104/5
104/16 108/17 108/18
110/4 110/8 113/8 119/21
125/10 135/4 136/3 138/4
140/20 141/8 141/14
141/14 141/22 142/17
142/18 143/1 143/4 145/5
146/19 147/7 149/15
165/6 166/20 171/3 172/5
172/12 175/12 176/4
187/19 191/3 197/25
210/4
while **[14]**  10/1 20/22
42/20 76/6 96/14 99/19
100/17 146/4 146/5 146/7
147/20 149/22 175/13
189/11
White **[5]**  75/21 75/24
93/19 93/24 137/12
White-Hispanic **[1]**  93/19
who **[80]**  20/7 23/21 24/3
24/9 24/14 47/3 48/8 49/5
53/18 57/1 57/18 58/21
58/22 58/23 58/24 58/24
59/2 59/5 60/2 69/16
70/15 72/10 75/3 78/23
79/1 79/5 79/8 79/10
79/11 79/12 79/19 88/15
92/23 92/23 93/10 93/25
94/7 94/13 95/3 95/6
100/3 102/13 107/1 115/8
115/8 115/14 116/9
116/12 119/6 119/22
123/15 123/16 125/25

136/17 136/18 147/17
148/16 148/21 153/1
153/3 153/17 154/1
170/12 170/13 171/22
173/13 176/8 176/9
178/18 194/10 194/17
195/6 197/2 197/4 197/10
197/13 197/14 197/21
197/22 206/2
who's **[9]**  60/4 60/5 69/18
92/12 94/17 100/1 101/2
112/23 172/2
who've **[1]**  74/25
whole **[3]**  142/17 185/18
188/13
whose **[4]**  32/6 83/22
84/19 211/8
why **[66]**  6/15 7/21 22/23
23/16 28/1 36/23 38/20
44/20 47/14 55/7 57/13
59/7 59/17 59/22 60/6
62/19 62/24 62/24 63/3
63/13 63/15 67/10 68/24
69/5 69/6 69/7 69/12 74/5
74/11 74/14 74/18 79/9
81/25 87/7 87/7 89/9
90/21 91/15 94/2 97/4
97/10 98/22 101/6 109/2
109/13 114/15 116/4
118/17 132/20 143/14
144/1 146/21 147/6
147/16 149/4 151/10
152/3 152/24 173/22
186/15 186/17 194/2
195/13 195/20 205/19
205/20
wife **[25]**  9/5 17/17 18/9
27/14 30/7 30/23 30/24
30/24 31/3 31/6 31/7
31/14 67/15 82/22 90/15
116/16 129/3 184/7
184/13 184/20 188/1
189/5 193/19 202/18
202/24
wife's **[1]**  17/20
will **[11]**  3/17 4/15 4/19
13/23 13/24 37/4 42/19
53/7 98/13 170/24 170/24
Williams **[2]**  91/19 173/17
Williamson **[3]**  172/5
172/7 172/11
willing **[1]**  141/25
wind **[5]**  28/7 31/19
55/22 83/4 99/19
winds **[1]**  86/21
winter **[1]**  78/19
wish **[1]**  10/20
within **[28]**  22/19 29/21
29/23 30/15 36/20 39/15
55/10 55/10 56/11 56/13
59/13 98/10 98/16 103/3
108/13 118/5 135/20
140/5 141/8 141/12
152/18 174/7 184/5 185/2
190/8 191/4 206/22 211/7
without **[11]**  47/12 75/1
79/15 99/17 100/14
123/14 140/1 168/3
169/16 170/5 192/12
witness **[23]**  3/1 6/18
6/21 6/24 7/23 7/23 46/12
46/13 46/17 55/16 55/19

58/7 65/9 88/5 121/6
131/16 133/24 169/20
202/17 208/11 211/8
211/11 211/15
witnessed **[1]**  186/22
witnesses **[1]**  184/14
Witt **[3]**  108/17 108/19
108/22
woman **[5]**  31/4 41/8
67/14 127/10 137/2
woman's **[1]**  43/4
women **[3]**  82/18 119/13
119/14
won't **[5]**  99/15 100/7
115/6 123/13 186/4
wondering **[1]**  190/18
words **[2]**  82/1 199/13
work **[5]**  97/17 97/18
107/7 146/5 189/8
worked **[4]**  20/21 80/16
94/18 197/14
worker **[1]**  202/20
Workers' **[1]**  19/22
working **[5]**  32/2 39/16
99/24 178/13 189/11
worms **[2]**  195/16 195/19
worse **[1]**  193/10
worth **[7]**  155/16 156/5
156/23 204/15 204/16
204/19 205/21
would **[72]**  3/22 5/24
6/15 10/20 37/3 37/5 37/6
37/7 37/23 38/7 38/9 40/4
40/6 44/20 45/1 45/4 52/1
52/2 55/5 59/7 59/11 60/6
69/11 70/17 75/22 75/23
76/16 76/17 76/18 77/9
88/8 88/18 88/20 91/15
93/20 96/12 96/18 100/13
100/13 101/14 105/5
109/22 109/25 110/3
110/5 113/19 114/8 117/6
117/9 117/19 117/25
118/1 118/9 118/13
126/14 135/20 135/21
149/18 152/19 161/2
163/22 166/20 168/10
170/9 170/18 183/12
189/19 189/21 200/17
200/17 204/2 204/23
wouldn't **[12]**  63/13
67/10 68/9 69/4 73/21
125/23 173/5 174/12
181/11 190/11 190/3
191/20
Wow **[1]**  24/13
wrapped **[1]**  200/3
write **[1]**  123/21
writing **[4]**  67/20 120/19
123/22 166/21
written **[4]**  136/12 136/13
159/5 187/20
wrong **[3]**  66/24 73/18
83/11
wrongdoing **[1]**  10/5
wrongdoings **[1]**  194/6
wronged **[1]**  171/16
wrongfully **[3]**  36/22 59/8
186/25
wrongly **[1]**  59/17
wrote **[5]**  11/20 12/11
63/10 73/5 174/16

**Y**

yanked **[1]**  51/25
year **[45]**  16/22 17/1 22/2
24/8 33/17 38/12 55/4
55/10 58/1 60/23 60/25
61/2 62/10 63/9 63/21
63/22 64/11 72/22 76/8
78/2 105/3 127/24 135/15
135/16 135/17 135/25
138/10 139/2 140/1
147/25 156/21 160/16
171/5 173/19 174/8
179/24 180/24 181/1
181/16 182/4 182/11
186/2 191/8 201/5 201/13
years **[51]**  8/11 12/9
15/15 15/18 16/9 18/12
25/12 38/6 38/11 56/9
56/9 56/24 57/23 58/2
71/17 90/23 96/12 97/5
105/4 105/5 105/22
144/21 155/4 155/5
156/10 171/24 172/1
172/8 177/23 178/3
179/11 179/20 180/2
180/2 180/3 180/4 180/6
180/8 183/20 185/14
185/15 185/16 186/14
197/16 200/11 204/14
204/16 205/3 205/14
206/17 206/17
years-plus **[1]**  90/23
yes **[154]**  6/22 7/13 8/6
9/17 12/19 15/24 16/12
16/25 17/8 18/6 23/13
23/13 24/21 25/3 25/3
25/11 34/16 34/18 34/24
35/13 35/19 38/5 39/7
39/11 39/21 40/2 40/7
40/9 41/2 44/9 45/16
45/16 45/19 45/22 50/15
50/17 53/3 53/7 53/8
55/15 59/8 62/4 62/14
63/7 66/7 66/10 67/4
68/22 72/23 73/7 73/12
75/22 78/7 78/25 82/4
83/18 85/3 86/1 89/5 89/5
91/3 91/23 93/9 93/12
94/15 94/16 102/17 105/5
108/4 108/8 108/8 109/4
110/23 111/3 112/17
115/2 115/16 118/15
118/15 118/19 118/21
118/21 120/15 120/21
121/10 121/21 121/23
123/10 123/12 123/17
123/25 127/1 127/4
127/13 129/24 132/11
132/11 133/5 133/10
134/11 134/18 134/23
135/2 135/20 136/23
144/14 144/15 148/15
149/10 155/11 157/3
157/23 158/21 158/21
160/5 160/17 160/20
160/25 161/8 164/5 164/8
165/13 165/24 167/25
169/24 171/24 172/9
172/23 174/6 174/7
176/10 177/4 177/6
179/14 179/16 180/7

## Y

**yes... [18]** 180/9 182/14
182/21 185/16 188/5
188/7 193/19 193/21
194/21 196/2 196/4 202/6
203/12 205/13 205/13
206/14 207/8 207/16
**Yet [1]** 196/8
**Yonkers [2]** 77/22 77/24
**YORK [34]** 1/1 1/5 1/16
1/16 1/17 1/18 2/4 2/9
2/10 2/10 3/3 3/9 3/14
3/15 14/17 15/4 15/6 15/9
15/14 15/23 16/21 16/21
19/20 20/8 20/10 20/19
20/22 22/11 28/24 121/15
176/16 176/19 211/3
211/7
**you [1032]**
**you'd [1]** 80/23
**you'll [3]** 4/20 13/22
167/21
**you're [66]** 12/5 12/14
22/17 39/14 40/6 41/16
42/4 42/13 42/13 42/14
42/14 42/14 42/20 43/5
43/6 43/6 45/20 57/11
59/14 61/6 62/7 62/7
63/10 63/19 65/11 73/5
73/18 76/17 83/7 83/8
85/15 92/12 96/22 100/9
102/12 107/9 107/11
111/18 112/19 121/8
125/5 130/25 131/17
133/16 133/25 139/11
139/11 139/13 146/11
155/9 159/13 161/10
161/15 162/23 163/20
164/19 171/10 171/12
171/12 171/17 200/22
200/24 200/24 201/20
201/22 201/22
**you've [18]** 8/17 10/13
43/21 44/20 59/10 63/9
73/4 79/16 96/6 121/20
127/2 135/18 152/1 154/9
158/8 162/10 193/2
195/25
**young [2]** 22/25 179/3
**younger [3]** 96/18 178/22
186/12
**youngest [3]** 17/14 17/15
17/17
**your [163]** 3/6 3/18 3/19
4/2 4/3 4/4 4/19 5/3 5/6
5/19 5/24 11/12 13/5 14/7
14/14 14/18 14/22 16/13
17/16 17/20 18/5 18/10
20/4 23/3 23/21 23/24
24/3 24/6 24/9 24/12 30/6
32/21 33/12 33/20 35/7
35/16 36/7 37/16 37/21
37/23 40/5 40/13 40/14
42/21 42/21 46/2 46/22
48/19 48/23 49/10 49/11
50/13 51/4 57/7 58/19
60/7 60/12 66/4 67/6
67/22 68/13 68/17 69/16
70/2 70/16 74/12 78/22
79/9 81/10 83/25 94/20
95/11 95/21 96/16 97/2

100/15 101/24 102/3
103/3 103/16 105/18
105/25 106/19 106/23
107/8 107/11 108/7 112/7
114/9 116/3 116/8 116/13
118/11 120/1 122/21
122/24 123/9 123/15
125/12 128/3 128/13
128/13 128/23 136/4
144/10 146/12 146/16
146/25 147/13 148/10
148/11 148/12 149/5
149/12 151/11 151/20
152/4 157/8 160/18 161/6
161/7 167/4 167/10
167/15 167/21 168/11
169/18 170/9 170/10
170/15 170/22 171/22
173/7 175/15 175/22
177/3 178/14 178/16
179/6 183/2 183/3 183/5
184/13 184/20 185/12
185/12 187/22 188/15
188/25 189/25 190/13
190/23 191/12 191/21
193/14 193/15 195/2
199/22 202/3 203/11
206/24 210/5 210/11
**yourself [4]** 128/10
128/13 178/10 178/16

## Z

**ZIP [2]** 15/7 15/9